**EXHIBIT 34**

| LOG Modelo Sete Brasil | | | |
| --- | --- | --- | --- |
| DATE | Changes | USD IRR | Daily Rate |
| 9/18/2021 | | 15.70% | |

| | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Days | | | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 |
| Revenues | | | | | | | | | | | | | | | |
| | SPE 8 | 3,789,792 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends A | | | | | | | | | | | | | | | |
| | SPE 8 | (2,017,895) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends A | | | | | | | | | | | | | | | |
| | SPE 8 | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 |
| - | - | - | - | - | - | - | - | 77,311 | 39,277 | 38,391 | 38,785 | 41,890 | 41,855 | 40,915 | 41,339 | 42,470 |
| - | - | - | - | - | - | - | - | - | (7,834) | (940) | (503) | (3,164) | (2,492) | (1,929) | (1,806) | (2,887) |
| - | - | - | - | - | - | - | - | - | (85) | (10) | (6) | (35) | (27) | (21) | (20) | (32) |

| Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 |
| 42,438 | 41,480 | 41,904 | 42,995 | 42,957 | 42,447 | 42,405 | 43,490 | 43,446 | 42,464 | 42,898 | 44,007 | 43,968 | 42,951 | 43,367 | 44,468 | 44,405 |
| (3,028) | (2,447) | (2,120) | (3,192) | (3,344) | (3,125) | (3,263) | (4,325) | (3,667) | (3,103) | (17,512) | (13,385) | (13,349) | (12,588) | (12,928) | (13,361) | (13,348) |
| (33) | (27) | (24) | (35) | (36) | (34) | (36) | (48) | (40) | (34) | (195) | (147) | (145) | (137) | (144) | (147) | (145) |

| Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 |
| 43,378 | 43,798 | 44,914 | 44,850 | 44,299 | 44,236 | 45,368 | 45,302 | 44,254 | 44,683 | 45,829 | 45,763 | 44,705 | 45,137 | 46,300 | 46,233 | 45,163 |
| (12,586) | (12,937) | (13,390) | (13,384) | (11,999) | (11,994) | (12,979) | (12,991) | (12,234) | (12,615) | (12,617) | (12,636) | (11,885) | (12,284) | (12,314) | (12,348) | (11,602) |
| (137) | (144) | (147) | (145) | (130) | (132) | (143) | (141) | (133) | (140) | (139) | (137) | (129) | (136) | (135) | (134) | (126) |

| Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 |
| 45,600 | 46,778 | 46,711 | 46,137 | 46,071 | 47,265 | 47,197 | 46,105 | 46,550 | 47,761 | 47,692 | 46,588 | 47,038 | 48,266 | 48,196 | 47,081 | 47,535 |
| (12,021) | (13,079) | (13,120) | (12,759) | (12,790) | (12,859) | (12,907) | (12,158) | (12,598) | (14,698) | (14,747) | (13,972) | (17,356) | (16,482) | (16,535) | (15,781) | (29,194) |
| (134) | (144) | (143) | (139) | (141) | (141) | (140) | (132) | (140) | (162) | (160) | (152) | (193) | (181) | (180) | (172) | (324) |

| Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 |
| 53,955 | 53,875 | 53,212 | 53,135 | 54,538 | 54,458 | 53,197 | 53,710 | 55,133 | 55,052 | 53,776 | 54,295 | 55,738 | 55,656 | 54,366 | 54,890 |
| (42,695) | (42,737) | (42,211) | (42,141) | (43,297) | (43,238) | (42,239) | (42,630) | (43,806) | (43,746) | (42,736) | (43,131) | (44,324) | (44,264) | (43,242) | (43,642) |
| (469) | (465) | (459) | (463) | (476) | (470) | (459) | (474) | (481) | (476) | (465) | (479) | (487) | (481) | (470) | (485) |

| Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 |
|---|---|---|---|---|---|---|---|
| 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 |
| 56,354 | 56,271 | 55,578 | 55,497 | - | - | - | - |
| (44,852) | (44,791) | (44,239) | (71,855) | (506,588) | - | - | - |
| (493) | (487) | (481) | (790) | (5,567) | - | - | - |

## System Inputs

### Depreciation

| Capex | Depreciation Rate | Index? |
|---|---|---|
| EPC | 30 years | 1 |
| Equipamentos Startup | 30 years | - |
| Cota FGCN | 10 years | - |
| CMA | 10 years | - |
| USD Corr. | 30 years | |
| BRL Corr. | 30 years | |
| EUR Corr. | 30 years | |

| Financial Costs | Amortization Rate |
|---|---|
| Total Financial Costs | 20 years |

| Insurance Cost over Nominal Capex | 1.50% |
|---|---|
| Depreciation Rate for Insurance | 10 years |

### Operational Assumptions

| Uptime | | Bonus | |
|---|---|---|---|
| | 0.00% | Auto = 1, Fixed = 2 | |
| | | 1 | |
| Year 1 | 92.5% | | 0.00% |
| Year 2 | 95.0% | | 2.50% |
| Year 3 | 95.0% | | 2.50% |
| Year 4 | 95.0% | | 2.50% |
| Year 5 | 95.0% | | 2.50% |
| Year 6 | 95.0% | | 2.50% |
| Year 7 | 95.0% | | 2.50% |
| Year 8 | 95.0% | | 2.50% |
| Year 9 | 95.0% | | 2.50% |
| Year 10 | 95.0% | | 2.50% |
| Year 11 to 20 | 95.0% | | 2.50% |

| Daily Rate Index | |
|---|---|
| USD | 80% |
| CPI | 50% |
| BRL | 20% |
| IPCA | 100% |

### Debt Assumptions

| Capital Structure | |
|---|---|
| Equity | 14.3% |
| Subdebt A Class | 5.7% |
| BNDES USD | 45.0% |
| ECAs | 20.0% |
| Commercial Banks | 15.0% |
| Total | OK 100.0% |

| Debt Tranches | BNDES USD | ECAs | C Banks | SubDebt |
|---|---|---|---|---|
| Repayment Style | 1 | 2 | 3 | 1 |
| Number of Quartely Repay | 60 | 40 | 20 | 48 |
| Spread | 3.75% | 3.45% | 5.00% | 9.50% |
| Index (1. Libor, 2. IPCA) | 1 | Libor | Libor | IPCA |

| Libor Scenarios | |
|---|---|
| 1 | 1. Trava em 3,6% |

| Amortization | Commercial | Bond |
|---|---|---|
| Sem 1 | 2.0% | 2.0% |
| Sem 2 | 2.0% | 2.0% |
| Sem 3 | 3.0% | 2.5% |
| Sem 4 | 4.0% | 2.5% |
| Sem 5 | 4.0% | 3.0% |
| Sem 6 | 4.0% | 4.0% |
| Sem 7 | 5.0% | 4.0% |
| Sem 8 | 5.0% | 4.0% |
| Sem 9 | 5.0% | 5.0% |
| Sem 10 | 6.0% | 5.0% |
| Sem 11 | 0.0% | 6.0% |
| Sem 12 | 0.0% | 6.0% |
| Sem 13 | 0.0% | 6.0% |
| Sem 14 | 0.0% | 6.0% |
| Sem 15 | 0.0% | 7.0% |
| Sem 16 | 0.0% | 7.0% |
| Sem 17 | 0.0% | 6.0% |
| Sem 18 | 0.0% | 6.0% |
| Sem 19 | 0.0% | 8.0% |
| Sem 20 | 0.0% | 8.0% |
| | 40.0% | 100.0% |

| Disbursement | |
|---|---|
| Use? | 1.00 |

| Bridge Loan | |
|---|---|
| Spread over Libor | 5.00% |
| Leverage | 75.00% |

| Grace Period | |
|---|---|
| Months | 6 |

| Upfront Fee | |
|---|---|
| Commercial Banks & ECA: | 2.00% |
| Amount | 5,530 |

| Refinancing Conditions | |
|---|---|
| Spread | 6.00% |
| Libor? (y=1,n=0) | - |
| Amortization | 2 |
| Refinance Outstanding | |
| BNDES | - |
| ECA | 1 |
| Commercial Bank | 1 |
| Subdebt | - |

| Cota FGCN | |
|---|---|
| Premio | 1.29% |
| First Loss | 50.00% |
| Alavancagem Senior | 80.00% |
| Premium Amount | 3,612 |

| Reserve Accounts | |
|---|---|
| Contingency Account | 462,000 |
| Performance Account | 168,000 |
| Renovation Account | - |

| SubDebt Structure | |
|---|---|
| FI-FGTS | 100.0% |
| A Class Subdebt | 0.0% |

**Taxes**

| | |
|---|---|
| Capital Duty | 1.00% |
| Stamp Duty (H.L. - H.E.) | 0.80% |
| Stamp Duty (H.E. - SPEs) | 0.80% |
| IOF | 0.38% |

**Local Holding (For 1 Only)**

| | |
|---|---|
| Holding Quartely Opex  BRL\ | 238 |
| SeteBR Annual Cost | - |
| SeteInt Annual Cost | 952 |
| Initial Costs BRL | 1,382 |
| Implementation Cost | 48 |
| Fee Advisory | 0.50% |
| Fee Value | 1,334 |

**FIP**

| | |
|---|---|
| Custo sobre o equity | 0.22% |
| Custo de custodia (mil/ano) | - |
| Inicio | jan-12 |
| Fim | abr-16 |

**Others**

| | |
|---|---|
| ICMS | 3.0% |
| Models Base Date | Jan 11 |

**Inflation Correction during Construction**

| | |
|---|---|
| USD Corr. | |
| CPI | 100% |
| BRL Corr. | |
| INCC | 100% |
| EUR Corr. | |
| CPI | 100% |
| Base Date | out-11 |
| FX Rate of EAS | 1.87 |
| Use FX Rate? (1=Y, 2=N) | 1.00 |

**FGCN (Delay Scenarios)**

| | | |
|---|---|---|
| Months of Delay | | |
| SPE 8 | 3.00 | 9 | 0 |

| Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |

## Individual Inputs

### SPE 8

| Financing Plan | BNDES USD | ECAs | Commercial Banks | SubDebt |
|----------------|-----------|------|------------------|---------|
| Financial Close | Jan 13 | Jan 13 | Jan 13 | Jan 13 |
| First Amortization | Jul 16 | Jul 16 | Jul 16 | Apr 18 |
| First Interest Payment | Jul 16 | Jul 16 | Jul 16 | Jul 16 |
| Repayment Style | 1 | 2 | 3 | 1 |
| Number of Trimestral Repayments | 60 | 40 | 20 | 48 |
| Spread | 3.75% | 3.45% | 5.00% | 9.50% |

| Operation | |
|-----------|--|
| Daily Rate | |
| Mobilization Fee | |
| Contract Period | |
| COD | Jul 16 |
| End of Contract | Jun 36 |

| | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | End | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 |
| | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 |
| | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 |
| | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |

## Construction Curve Input  1

| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE 8 | OK | Shipyard K | Tempo médio 1.92 | 0.0% | 0.0% | 0.0% | 10.0% | 0.0% | 5.0% | 5.0% | 12.0% | 10.0% | 12.0% | 12.0% | 6.0% | 6.0% | 6.0% |

### AUX - Start Date Count

| | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1st Quarter Count | Jul 46 | | | | | | | | | | | | | | | | |
| SPE 8 | Jan 12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### AUX - End Date Count

| | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Last Quarter Count | Jan 41 | | | | | | | | | | | | | | | | |
| SPE 8 | Oct 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### AUX - DR Present Value

| | | |
|---|---|---|
| Base Date | Jan 00 | |
| Discount Rate | 0.0% | |
| Last Quarter Count | COD | Mounts count |
| SPE 8 | Apr 16 | 1415 |

**Valor presente, trazendo do COD até 2010**

| CR (FV) | CR (PV) | | SR FV | SR PV | | DR PV (COD-2010) |
|---|---|---|---|---|---|---|
| - | - | | - | - | | - |

**Valor presente, trazendo de hoje até 2010**

| CR (FV2011) | CR PV2010 | SR FV | SR PV |
|---|---|---|---|
| 322 | 322 | - | - |

| Oct 14 Nov 14 Dec 14 2014 4 | Jan 15 Feb 15 Mar 15 2015 1 | Apr 15 May 15 Jun 15 2015 2 | Jul 15 Aug 15 Sep 15 2015 3 | Oct 15 Nov 15 Dec 15 2015 4 | Jan 16 Feb 16 Mar 16 2016 1 | Apr 16 May 16 Jun 16 2016 2 | Jul 16 Aug 16 Sep 16 2016 3 | Oct 16 Nov 16 Dec 16 2016 4 | Jan 17 Feb 17 Mar 17 2017 1 | Apr 17 May 17 Jun 17 2017 2 | Jul 17 Aug 17 Sep 17 2017 3 | Oct 17 Nov 17 Dec 17 2017 4 | Jan 18 Feb 18 Mar 18 2018 1 | Apr 18 May 18 Jun 18 2018 2 | Jul 18 Aug 18 Sep 18 2018 3 | Oct 18 Nov 18 Dec 18 2018 4 | Jan 19 Feb 19 Mar 19 2019 1 | Apr 19 May 19 Jun 19 2019 2 | Jul 19 Aug 19 Sep 19 2019 3 | Oct 19 Nov 19 Dec 19 2019 4 | Jan 20 Feb 20 Mar 20 2020 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 |
| 0.0% | 0.0% | 6.0% | 0.0% | 70% | 0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| DR PV (Today-2010) |
|---|
| 322 |



| SPE | OP | EST | Charter (a) | Service (b) | Charter (a+b=c) | Inflção & Cambio (d) | Conteudo local (3%) (e) | Charter Total (c + d + e) | Service (f) | Service Total (b + f) | Daily Rate  (c + d + e + f) | Margem Operação |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE 8 | QGOG | K1 | 322 | 98 | 420 | 5.0 | 12.6 | 438 | 122 | 220 | 560 | 35.0 |

**Média VPL Petrobras**

| SS | #REF! |
|---|---|
| NS | #REF! |

35.0

| | QGOG | K1 | SC | SS |
|---|---|---|---|---|
| | | | 98.27 | 121.73 |

**VP Petrobras**

| nr prest | | 122 |
|---|---|---|
| tx | | 0.007053186 |

| SPE | Meses | VP P 1 | VP P n | |
|---|---|---|---|---|
| SPE 8 | 1 | 1,489,746 | 1,500,253 | 613 |

| | | Charter | Char Ser | service | Total |
|---|---|---|---|---|---|
| QGOG | K1 | 393 | 98 | 122 | 613 |

| | | Capex | Margem | Char Serv | Servi | DR | P |
|---|---|---|---|---|---|---|---|
| QGOG | K1 | . 358 | 35.0 | 98 . | 122 | 613 | 608,607 |
| | K1 | 26,402 | 1100 29,042,322 | | | | |

| Margem Equalização | Daily Rate Com Margem | Efeito Conteudo | Efeito Conteudo | | IRR SPE (IPCA+) | Máximo - DR | | VPL PB | Class A | Class B | EPC | Startup |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.0 | 599.609 | 13.0 | 612.609 | 19.871% | 16.28% | | Keppel | 1,489,746 | 85% | 15% | 740,983 | 35,000 |
| | | | 612.609 | | | | | | | | | |

| Outros        (g + h) | Contingencia Geral | Alteração de Projeto | Costoverun | Supervisão | Certificação e Aceitação | Total | Atraso (Meses) |
|---|---|---|---|---|---|---|---|
| 85,279 | 0.0% | 3.0% | 20,000 | 37,049 | 6,000 | 861,261 | 3 |



## Modelo Financeiro Sete Brasil - 21 Sondas

| Model Check | OK |
|---|---|

**IRR Outputs 1 sonda**

| IRR BRL Nominal | 18.00% |
|---|---|
| IRR BRL Real | IPCA + 13.23% |
| IRR USD Nominal | 15.70% |
| IRR USD Real | CPI + 13.20% |

**Uses - USD thd**

| | US$ | % Total |
|---|---|---|
| EPC [1] | $740,983 | 72.0% |
| Correção do E | 139,088 | 13.5% |
| Equipamentos | 35,000 | 3.4% |
| Cota FGCN | 3,612 | 0.4% |
| CMS | 85,279 | 8.3% |
| Seguros | 13,201 | 1.3% |
| Custos Finano | 11,853 | 1.2% |
| | | |
| **TOTAL** | **$1,029,015** | **100.0%** |

**Sources**

| | US$ | % Total |
|---|---|---|
| BNDES | $463,057 | 45.0% |
| ECAs | 205,803 | 20.0% |
| Comercial B | 154,352 | 15.0% |
| FIFGTS | 58,654 | 5.7% |
| **Total Deb** | **$881,866** | **85.7%** |
| | | |
| Equity Class | $125,077 | 12.2% |
| Petrobra | 12,508 | 1.2% |
| FIP Son | 112,569 | 10.9% |
| Equity Class | 22,072 | 2.1% |
| **Total Equ** | **$147,149** | **14.3%** |
| | | |
| **TOTAL** | **$1,029,015** | **100.0%** |



**Vessels  Vessel #**

| OP | EST | Cons. Start Count | Cons. End Count | SPE |
|---|---|---|---|---|
| QGOG | K | 1 | 1 | SPE 8 |
| | | | | Média |

**Inputs  Operadores**

| | SR | SPIR | Part |
|---|---|---|---|
| QGOG | 145.31 | 45.80 | 15% |



**Average disburse**   **Main Inputs**

| Years | Charter Rate | | Service Rate | Spare Parts & Insurance Rate | Total | Total Daily Rate | First month of Construction |
|---|---|---|---|---|---|---|---|
| 1.92 ## | 322.000 | 303 | 145 | 46 | 191 | 513 | Jan 12 |
| | 322.00 | | 145 | 46 | 191 | 513 | |
| | 348.5142857 | | | | | | |
| | 1 | | | | | | |

**Inputs  Estaleiro**

| | EPC | (%) USD | (%) BRL |
|---|---|---|---|
| K | 740,983 | 44.5% | 55.5% |

**Class A/B Shares**

| Class A | Class B |
|---|---|
| 85% | 15% |
| 85.0% | 15.0% |



| IRR | | DSCR | | Financing Inputs | | | Capex | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



| C.A. IRR (IPCA +) | C.B. IRR (IPCA +) | DSCR Senior Min | DSCR Total Min | | Bridge Loan Closing | Senior Debt Closing | | EPC | Startup | Outros | Contingencia Geral | Alteração de Projeto | Costoverun | Supervisão |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16.26% | 20.79% | 1.12 | 1.03 | | Apr 12 | Jan 13 | | 740.983 | 35.000 | 85.279 | 0.00% | 3.00% | 20,000 | 37,049 |
| 16.26% | 20.79% | 1.12 | 1.03 | | | | | 740,983 | 35,000 | 85,279 | | | | |

| Daily Rate For Renovation (20 | 550 |
|---|---|

| Certificação e Aceitação | | Total | | Construction | | | | | | Mob Fee | | C.B. Margin | | Scenarios Input | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Contract Period | | |
| | | | | Construction Base Date | Contract FX Rate | % In USD | % In BRL | % In EUR | | USD thd | | USD thd/day | | Renew? | Contract Period | Renovation Period |
| 6,000 | | 861,261 | | Oct 11 | 1 84 | 44% | 56% | 0% | | 38,000 | | 10 | | 1 | 15 | 5 |
| | | 861,261 | | | | | | | | | | | | | | |



| Total Contract | | Asset Sell | | | Refinancing | | | | Scenario Checks | Checks | | | Ratios | DSCR Ref. Min |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Scenario | Market Value | | Refinance | Year of Refinancing | Tenor | Amount | | S&U Check | Cash Flow Check | Balance Sheet Check | | |
| 20 | | 2 | 450,000 | | 1 | 5 | 10 | 425,000 | Ok | OK | OK | OK | | 4.49 |

| SPE 8 | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 |
|---|---|---|---|---|---|---|---|---|
| | End | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 |
| S&U OK | End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 |
| Capital Structure OK | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 |
| Cash Flow OK | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Balance Sheet OK | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| Class A share | 85.0% | 85.0% | TRUE | | | | | | |
| Class B share | 15.0% | 15.0% | TRUE | | | | | | |

## SOURCES & USES

### USES

| | | aux | - | - | - | - | 1 | - | - |
|---|---|---|---|---|---|---|---|---|---|
| Construction Curve | | | 0.0% | 0.0% | 0.0% | 10.0% | 0.0% | 5.0% |

**Construction Costs**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EPC | 740,983 | 1 | - | - | - | - | 74,098 | - | 37,049 |
| Equipamentos Startup | 35,000 | 0 | - | - | - | - | - | - | - |
| Cota FGCN | 3,812 | 0 | - | - | - | - | - | - | - |
| CMA | 85,279 | 0 | - | - | - | - | 8,528 | - | 4,264 |
| Insurance | 13,201 | Jan 12 | - | - | - | - | 13,201 | - | - |
| USD Corr. | 12,115 | | - | - | - | - | - | - | - |
| BRL Corr. | 126,973 | | - | - | - | - | 6,562 | - | 3,697 |
| EUR Corr. | - | | - | - | - | - | - | - | - |
| Total | 1,017,162 | | - | - | - | - | 102,389 | - | 45,010 |

**Costs During Contruction**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 146,389 | | - | - | - | - | - | - | - |
| Bridge Loan Interests | 6,323 | | - | - | - | - | - | - | - |
| Total Financial Costs | 5,530 | | - | - | - | - | - | - | - |
| Free # 1 | - | | | | | | | | |
| Free # 2 | - | | | | | | | | |
| Total | 158,243 | | - | - | - | - | - | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Uses | 1,175,405 | | - | - | - | - | 102,389 | - | 45,010 |
| Total Uses wt BLR | 1,029,015 | | - | - | - | - | 102,389 | - | 45,010 |
| | 1,029,015 | | | | | | | | |

### SOURCES

| | | aux | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|
| | | Financial Close Date | | | | | | | |
| Equity A Class | 12.2% | | - | - | - | - | 87,031 | (65,273) | 9,565 |
| Subdebt A Class | 5.7% | Jan 13 | - | - | - | - | - | - | - |
| Equity B Class | 2.1% | | - | - | - | - | 15,358 | (11,519) | 1,688 |
| Bridge Loan | | Apr 12 | - | - | - | - | - | 76,792 | 33,757 |
| BNDES USD | 45.0% | Jan 13 | - | - | - | - | - | - | - |
| ECAs | 20.0% | Jan 13 | - | - | - | - | - | - | - |
| Commercial Banks | 15.0% | Jan 13 | - | - | - | - | - | - | - |
| Total Sources | | Jan 13 | - | - | - | - | 102,389 | - | 45,010 |

### AUX - Equity

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Equity Disbursement | | | - | - | - | - | 102,389 | (76,792) | 11,252 |

### AUX - Quarterly Disbursement (I)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | 12.2% | | - | - | - | - | 12,445 | - | 5,471 |
| Subdebt A Class | 5.7% | | - | - | - | - | 5,836 | - | 2,566 |
| Equity B Class | 2.1% | | - | - | - | - | 2,196 | - | 965 |
| Bridge Loan | 75.0% | | - | - | - | - | 76,792 | - | 33,757 |
| Source 1 | 45.0% | | - | - | - | - | 46,075 | - | 20,254 |
| Source 2 | 20.0% | | - | - | - | - | 20,478 | - | 9,002 |
| Source 3 | 15.0% | | - | - | - | - | 15,358 | - | 6,751 |

| | | |
|---|---|---|
| Construction Start | Jan 12 | |
| Construction End | Dec 15 | |
| Financial Close | Jan 13 | |

| Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 |
| Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 |
| 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 |
| 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 5.0% | 12.0% | 10.0% | 12.0% | 12.0% | 6.0% | 6.0% | 6.0% | 0.0% | 0.0% | 6.0% | 0.0% | 10.0% | 0.0% |
| 37,049 | 88,918 | 74,098 | 88,918 | 88,918 | 44,459 | 44,459 | 44,459 | - | - | 44,459 | - | 74,098 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | 35,000 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | 3,612 | - |
| 4,264 | 10,233 | 8,528 | 10,233 | 10,233 | 5,117 | 5,117 | 5,117 | - | - | 5,117 | - | 8,528 | - |
| 280 | 673 | 560 | 673 | 673 | 940 | 940 | 940 | - | - | 1,561 | - | 3,669 | - |
| 6,194 | 14,558 | 11,877 | 13,948 | 17,111 | 8,399 | 8,244 | 8,090 | - | - | 9,626 | - | 18,667 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 47,787 | 114,382 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | - | 60,763 | - | 143,574 | - |
| - | 146,389 | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 6,323 | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 5,530 | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 158,243 | - | - | - | - | - | - | - | - | - | - | - | - |
| 47,787 | 272,624 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | - | 60,763 | - | 143,574 | - |
| 47,787 | 126,235 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | - | 60,763 | - | 143,574 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,155 | (2,408) | 11,555 | 13,829 | 14,360 | 7,161 | 7,142 | 7,123 | - | - | 7,386 | - | 17,451 | - |
| - | 18,321 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | - | - | 3,464 | - | 8,184 | - |
| 1,792 | (425) | 2,039 | 2,440 | 2,534 | 1,264 | 1,260 | 1,257 | - | - | 1,303 | - | 3,080 | - |
| 35,840 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 144,639 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | - | - | 27,344 | - | 64,608 | - |
| - | 64,284 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | - | - | 12,153 | - | 28,715 | - |
| - | 48,213 | 14,260 | 17,066 | 17,721 | 8,837 | 8,814 | 8,791 | - | - | 9,115 | - | 21,536 | - |
| 47,787 | 272,624 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | - | 60,763 | - | 143,574 | - |
| 11,947 | (2,833) | 13,594 | 16,269 | 16,894 | 8,425 | 8,403 | 8,381 | - | - | 8,689 | - | 20,531 | - |
| 5,809 | 33,138 | 11,555 | 13,829 | 14,360 | 7,161 | 7,142 | 7,123 | - | - | 7,386 | - | 17,451 | - |
| 2,724 | 7,195 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | - | - | 3,464 | - | 8,184 | - |
| 1,025 | 5,848 | 2,039 | 2,440 | 2,534 | 1,264 | 1,260 | 1,257 | - | - | 1,303 | - | 3,080 | - |
| 35,840 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 21,504 | 56,806 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | - | - | 27,344 | - | 64,608 | - |
| 9,557 | 25,247 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | - | - | 12,153 | - | 28,715 | - |
| 7,168 | 18,935 | 14,260 | 17,066 | 17,721 | 8,837 | 8,814 | 8,791 | - | - | 9,115 | - | 21,536 | - |

| | Value | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Equity (month count) | | | | | | 3 | 3 | 3 |
| Bridge Loan (month count) | | | | | | 3 | 3 | 3 |
| Financing (month count) | | - | | | | - | | |
| Equity Repayment | - | | | | - | | | |

| *AUX - Accumulated Disbursement* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Equity A Class | | - | - | - | - | 12,445 | 12,445 | 17,916 |
| Subdebt A Class | | - | - | - | - | 5,836 | 5,836 | 8,402 |
| Equity B Class | | - | - | - | - | 2,196 | 2,196 | 3,162 |
| Bridge Loan | | - | - | - | - | 76,792 | 76,792 | 110,549 |
| Source 1 | | - | - | - | - | 46,075 | 46,075 | 66,329 |
| Source 2 | | - | - | - | - | 20,478 | 20,478 | 29,480 |
| Source 3 | | - | - | - | - | 15,358 | 15,358 | 22,110 |

| *AUX - Bridge Loan* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BL Repayment | 146,389 | - | - | - | - | - | - | - |
| Equity Repayment | | - | - | - | - | - | - | - |

| | Value | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Annual Spread | 5.0% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| Libor | | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| Total Interest | 6,323 | - | - | - | - | - | 1,624 | 1,981 |

**AUX - Correction**

| | 0 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Values | 0% | - | - | - | - | - | - | - |

**USD**

| | Value | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USD Constant Value | 44% | - | - | - | - | 32,967 | - | 16,483 |
| USD Nominal Value | | - | - | - | - | 32,967 | - | 16,483 |
| Diference | 12,115 | - | - | - | - | - | - | - |
| CPI Index | 100% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Month Check | | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

**BRL**

| | Value | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRL Constant in USD Values | 56% | - | - | - | - | 41,131 | - | 20,566 |
| BRL Constant in BRL Values | | - | - | - | - | 75,867 | - | 37,933 |
| BRL Nominal in BRL Values | | - | - | - | - | 75,867 | - | 37,933 |
| BRL Nominal in USD Values | | - | - | - | - | 47,693 | - | 24,262 |
| Diference | 126,973 | - | - | - | - | 6,562 | - | 3,697 |
| INCC Index | 100% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Fx Index | 1.84 | 0.97 | 0.98 | 0.99 | 1.00 | 1.01 | 1.02 | 1.03 |
| Month Check | | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

**EUR**

| | Value | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EUR Constant in USD Values | 0% | - | - | - | - | - | - | - |
| EUR Constant in EUR Values | | - | - | - | - | - | - | - |
| EUR Nominal in EUR Values | | - | - | - | - | - | - | - |
| Diference | - | - | - | - | - | - | - | - |
| CPI Index | 100% | 99.3% | 99.5% | 99.8% | 100.0% | 100.4% | 100.8% | 101.3% |
| Fx Index | | 1.07 | 1.05 | 1.02 | 1.00 | 1.00 | 1.01 | 1.01 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Reajusted Value | 880,070 | - | - | - | - | 80,660 | - | 40,746 |

| | |
|---|---|
| Base Date | Oct 11 |
| DR Reajustment Index | 18.77% |

## ASSETS & DEPRECIATION

**Depreciation**

| Construction Costs | Nominal Value | Depreciation | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EPC | 740,983 | 2,058 | - | - | - | - | - | - | - |
| Equipamentos Startup | 35,000 | 97 | - | - | - | - | - | - | - |
| Cota FGCN | 3,612 | 30 | - | - | - | - | - | - | - |
| CMA | 85,279 | 711 | - | - | - | - | - | - | - |
| Insurance | 13,201 | 110 | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | | | | | | | | | 3 | 3 | 3 | |
| 3 | | | | | | | - | - | | 3 | 3 | 3 | |
| - | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - |
| 23,725 | 56,862 | 68,417 | 82,246 | 96,606 | 103,768 | 110,910 | 118,033 | 118,033 | 118,033 | 125,419 | 125,419 | 142,870 | 142,870 |
| 11,126 | 18,321 | 23,740 | 30,225 | 36,959 | 40,317 | 43,666 | 47,007 | 47,007 | 47,007 | 50,470 | 50,470 | 58,654 | 58,654 |
| 4,187 | 10,035 | 12,074 | 14,514 | 17,048 | 18,312 | 19,572 | 20,829 | 20,829 | 20,829 | 22,133 | 22,133 | 25,212 | 25,212 |
| 146,389 | - | | | | | | | | | | | | |
| 87,834 | 144,639 | 187,418 | 238,615 | 291,779 | 318,291 | 344,733 | 371,105 | 371,105 | 371,105 | 398,449 | 398,449 | 463,057 | 463,057 |
| 39,037 | 64,284 | 83,297 | 106,051 | 129,680 | 141,463 | 153,215 | 164,936 | 164,936 | 164,936 | 177,088 | 177,088 | 205,803 | 205,803 |
| 29,278 | 48,213 | 62,473 | 79,538 | 97,260 | 106,097 | 114,911 | 123,702 | 123,702 | 123,702 | 132,816 | 132,816 | 154,352 | 154,352 |
| - | 146,389 | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| 2,718 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 16,483 | 39,560 | 32,967 | 39,560 | 39,560 | 19,780 | 19,780 | 19,780 | - | - | 19,780 | - | 32,967 | - |
| 16,764 | 40,233 | 33,527 | 40,233 | 41,440 | 20,720 | 20,720 | 20,720 | - | - | 21,342 | - | 36,636 | - |
| 280 | 673 | 560 | 673 | 1,880 | 940 | 940 | 940 | | | 1,561 | | 3,669 | |
| 101.7% | 101.7% | 101.7% | 101.7% | 104.8% | 104.8% | 104.8% | 104.8% | 107.9% | 107.9% | 107.9% | 107.9% | 111.1% | 111.1% |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 20,566 | 49,358 | 41,131 | 49,358 | 49,358 | 24,679 | 24,679 | 24,679 | - | - | 24,679 | - | 41,131 | - |
| 37,933 | 91,040 | 75,867 | 91,040 | 91,040 | 45,520 | 45,520 | 45,520 | - | - | 45,520 | - | 75,867 | - |
| 41,477 | 99,545 | 82,954 | 99,545 | 105,020 | 52,510 | 52,510 | 52,510 | - | - | 55,661 | - | 97,777 | - |
| 26,759 | 63,915 | 53,008 | 63,306 | 66,468 | 33,078 | 32,923 | 32,769 | - | - | 34,305 | - | 59,798 | - |
| 6,194 | 14,558 | 11,877 | 13,948 | 17,111 | 8,399 | 8,244 | 8,090 | | | 9,626 | | 18,667 | |
| 109.3% | 109.3% | 109.3% | 109.3% | 115.4% | 115.4% | 115.4% | 115.4% | 122.3% | 122.3% | 122.3% | 122.3% | 128.9% | 128.9% |
| 1.04 | 1.03 | 1.03 | 1.02 | 1.02 | 1.01 | 1.01 | 1.00 | 1.00 | 0.99 | 0.99 | 0.99 | 0.98 | 0.98 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 101.7% | 102.5% | 103.2% | 104.0% | 104.8% | 105.5% | 106.3% | 107.1% | 107.9% | 108.7% | 109.5% | 110.3% | 111.1% | 111.8% |
| 1.02 | 1.02 | 1.02 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 |
| 43,523 | 104,148 | 86,536 | 103,539 | 107,908 | 53,798 | 53,643 | 53,489 | - | - | 55,647 | - | 96,434 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 |
| 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 |
| 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 |
| 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 |
| 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 111.1% | 111.1% | 113.9% | 113.9% | 113.9% | 113.9% | 116.8% | 116.8% | 116.8% | 116.8% | 119.7% | 119.7% | 119.7% |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 128.9% | 128.9% | 135.8% | 135.8% | 135.8% | 135.8% | 142.4% | 142.4% | 142.4% | 142.4% | 149.2% | 149.2% | 149.2% |
| 0.97 | 0.97 | 0.96 | 0.96 | 0.96 | 0.95 | 0.95 | 0.95 | 0.94 | 0.94 | 0.93 | 0.93 | 0.93 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 112.5% | 113.2% | 113.9% | 114.6% | 115.3% | 116.0% | 116.8% | 117.5% | 118.2% | 118.9% | 119.7% | 120.3% | 120.9% |
| 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) |
| - | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| - | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) |
| - | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) |
| - | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 |
| 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 |
| 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 |
| 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 |
| 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 |
| | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 119.7% | 122.1% | 122.1% | 122.1% | 122.1% | 124.5% | 124.5% | 124.5% | 124.5% | 127.0% | 127.0% | 127.0% | 127.0% | 129.5% | |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 149.2% | 156.4% | 156.4% | 156.4% | 156.4% | 163.9% | 163.9% | 163.9% | 163.9% | 171.7% | 171.7% | 171.7% | 171.7% | 180.0% | |
| 0.92 | 0.92 | 0.91 | 0.91 | 0.91 | 0.90 | 0.90 | 0.89 | 0.89 | 0.89 | 0.88 | 0.87 | 0.87 | 0.86 | |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 121.5% | 122.1% | 122.7% | 123.3% | 123.9% | 124.5% | 125.1% | 125.7% | 126.4% | 127.0% | 127.6% | 128.3% | 128.9% | 129.5% | |
| 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.02 | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | |
| (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | |
| (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | |
| (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | |
| (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 |
| 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 |
| 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 |
| 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 |
| 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 129.5% | 129.5% | 129.5% | 132.1% | 132.1% | 132.1% | 132.1% | 134.8% | 134.8% | 134.8% | 134.8% | 137.5% | 137.5% | 137.5% |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 180.0% | 180.0% | 180.0% | 188.6% | 188.6% | 188.6% | 188.6% | 197.7% | 197.7% | 197.7% | 197.7% | 207.1% | 207.1% | 207.1% |
| 0.86 | 0.85 | 0.85 | 0.84 | 0.83 | 0.83 | 0.82 | 0.82 | 0.81 | 0.81 | 0.80 | 0.80 | 0.79 | 0.78 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 130.2% | 130.8% | 131.5% | 132.1% | 132.8% | 133.4% | 134.1% | 134.8% | 135.4% | 136.1% | 136.8% | 137.5% | 138.2% | 138.8% |
| 1.02 | 1.02 | 1.02 | 1.02 | 1.01 | 1.01 | 1.01 | 1.01 | 1.01 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) |
| (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) |
| (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) |
| (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) |

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 |
| 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 |
| 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 |
| 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 |
| 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 137.5% | 140.2% | 140.2% | 140.2% | 140.2% | 143.0% | 143.0% | 143.0% | 143.0% | 145.9% | 145.9% | 145.9% | 145.9% | 148.8% |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207.1% | 217.1% | 217.1% | 217.1% | 217.1% | 227.5% | 227.5% | 227.5% | 227.5% | 238.4% | 238.4% | 238.4% | 238.4% | 249.9% |
| 0.78 | 0.77 | 0.77 | 0.76 | 0.76 | 0.75 | 0.75 | 0.74 | 0.74 | 0.73 | 0.73 | 0.72 | 0.72 | 0.71 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 139.5% | 140.2% | 140.9% | 141.6% | 142.3% | 143.0% | 143.7% | 144.4% | 145.2% | 145.9% | 146.6% | 147.3% | 148.1% | 148.8% |
| 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.97 | 0.97 | 0.97 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) |
| (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 |
| 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 |
| 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 |
| 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 |
| 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 148.8% | 148.8% | 148.8% | 151.8% | 151.8% | 151.8% | 151.8% | 154.8% | 154.8% | 154.8% | 154.8% | 157.9% | 157.9% | 157.9% | 157.9% |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 249.9% | 249.9% | 249.9% | 261.9% | 261.9% | 261.9% | 261.9% | 274.4% | 274.4% | 274.4% | 274.4% | 287.6% | 287.6% | 287.6% | 287.6% |
| 0.71 | 0.70 | 0.70 | 0.69 | 0.69 | 0.69 | 0.68 | 0.68 | 0.67 | 0.67 | 0.66 | 0.66 | 0.65 | 0.65 | 0.64 |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 149.5% | 150.3% | 151.0% | 151.8% | 152.5% | 153.3% | 154.0% | 154.8% | 155.6% | 156.4% | 157.1% | 157.9% | 158.7% | 159.5% | 160.3% |
| 0.97 | 0.97 | 0.96 | 0.96 | 0.96 | 0.96 | 0.96 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.94 | 0.94 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | |
| (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) |
| (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 |
| 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 |
| 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 |
| 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 |
| 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 161.1% | 161.1% | 161.1% | 161.1% | 164.3% | 164.3% | 164.3% | 164.3% | 167.6% | 167.6% | 167.6% | 167.6% | 170.9% |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301.4% | 301.4% | 301.4% | 301.4% | 315.9% | 315.9% | 315.9% | 315.9% | 331.0% | 331.0% | 331.0% | 331.0% | 346.9% |
| 0.64 | 0.64 | 0.63 | 0.63 | 0.62 | 0.62 | 0.62 | 0.61 | 0.61 | 0.60 | 0.60 | 0.59 | 0.59 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 161.1% | 161.9% | 162.7% | 163.5% | 164.3% | 165.1% | 165.9% | 166.7% | 167.6% | 168.4% | 169.2% | 170.1% | 170.9% |
| 0.94 | 0.94 | 0.94 | 0.94 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.92 | 0.92 | 0.92 | 0.92 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | - | - |
| (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USD Corr. | 12,418 | 347 | | - | - | - | - | | - |
| BRL Corr. | 126,973 | 353 | | - | - | - | - | | - |
| EUR Corr. | - | - | | - | - | - | - | | - |
| **Costs During Contruction** | **Nominal Value** | **Depreciation** | | | | | | | |
| Bridge Loan Interests | 6,323 | 26 | | - | - | - | - | | - |
| Total Financial Costs | 5,530 | 23 | | - | - | - | - | | - |
| Free # 1 | - | - | | - | - | - | - | | - |
| Free # 2 | - | - | | - | - | - | - | | - |
| Capitalized Interests During Const | 162,669 | 678 | | - | - | - | - | | - |
| **Total Depreciation** | | | | - | - | - | - | - | - |

| **Net Fixed Asset** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Open** | | | - | - | - | - | - | 102,389 | 102,389 |
| Investment | | | - | - | - | - | 102,389 | - | 45,010 |
| Capitalized Interests During Construction | | | - | - | - | - | 102,389 | - | - |
| Depreciation | | | - | - | - | - | - | - | - |
| Write Off | | | - | - | - | - | - | - | - |
| Sell Result | | | - | - | - | - | - | - | - |
| **Close** | | | - | - | - | - | 102,389 | 102,389 | 147,399 |
| Asset Sell Option | **2** | | | | | | | | |
| Market Value | 450,000 | | | | | | | | |
| Nominal Market Value | 767,292 | | | | | | | | |

| **Reserve Account** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Target Balance | | | - | - | - | - | - | - | - |
| Cash Available for Debt Service | | | - | - | - | - | - | - | - |
| **OPEN** | | | - | - | - | - | - | - | - |
| (+) Additions | | | - | - | - | - | - | - | - |
| (-) Deductions | | | - | - | - | - | - | - | - |
| (+) Interest Revenue | | | - | - | - | - | - | - | - |
| **CLOSE** | | | - | - | - | - | - | - | - |

## REVENUE & O&M

| | Reajuste Daily Ra | Quebra Capex | DR Real (USD) | Taxa cambic | DR Real | Index de Infl | DR Depois de Inflação | Relação BRL/USD | Parte em BRL para passar para USD |
|---|---|---|---|---|---|---|---|---|---|
| Parcela USD | | 44% | 143 | | 143 | 1.11 | 159 | 80.0% | |
| Parcela BRL | | 56% | 179 | 1.8445 | 330 | 1.29 | 425 | 20.0% | 64.0% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Disbursement of Funds Discounte | 880,070 | | - | - | - | - | 80,660 | - | 40,746 |
| Index for DR | 118.8% | | | | | | | | |

| **Daily Rate** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Daily Rate USD | 323.69 | | - | - | - | - | - | - | - |
| Daily Rate BRL | 153.09 | | - | - | - | - | - | - | - |
| Base Date | Jul 16 | | | | | | | | |
| FX Rate at Base Date | 1.86 | | | | | | | | |
| USD | 80.0% | | | | | | | | |
| CPI | 50.0% | | | | | | | | |
| BRL | 20.0% | | | | | | | | |
| IPCA | 100.0% | | | | | | | | |

| Daily Rate USD | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CPI Index | | | 87.68% | 87.89% | 88.11% | 88.33% | 88.71% | 89.08% | 89.46% |
| CPI Index (respecting dates) | | | 0.00% | 0.00% | 88.11% | 88.11% | 88.11% | 88.11% | 89.46% |
| **Nominal Daily Rate USD** | | | - | - | - | - | - | - | - |

| Daily Rate BRL | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FX Rate | | | 1.65 | 1.64 | 1.62 | 1.60 | 1.59 | 1.58 | 1.56 |
| IPCA Index | | | 75.84% | 76.96% | 78.10% | 79.26% | 80.41% | 81.59% | 82.77% |
| IPCA Index (respecting dates) | | | 0.00% | 0.00% | 78.10% | 78.10% | 78.10% | 78.10% | 82.77% |
| **Nominal Daily Rate BRL** | | | - | - | - | - | - | - | - |

| **Final Nominal Daily Rate USD** | | | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 |
| 47,787 | 126,235 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | - | 60,763 | - | 143,574 | - |
| - | - | 5,514 | 7,262 | 9,368 | 11,495 | 12,736 | 14,002 | 15,291 | 15,610 | 15,937 | 17,305 | 17,667 | 20,481 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Parte em BRL antes de cambio | Cambio COD | DR Após FX | Quebra Final br e US |
|---|---|---|---|
| | | | 324 |
| 272 | 1.65 | 164.48 | 153 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43,523 | 104,148 | 86,536 | 103,539 | 107,908 | 53,798 | 53,643 | 53,489 | - | - | 55,647 | - | 96,434 | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 89.83% | 90.50% | 91.17% | 91.85% | 92.53% | 93.22% | 93.91% | 94.60% | 95.31% | 96.01% | 96.72% | 97.44% | 98.17% | 98.77% |
| 89.46% | 89.46% | 89.46% | 91.85% | 91.85% | 91.85% | 91.85% | 94.60% | 94.60% | 94.60% | 94.60% | 97.44% | 97.44% | 97.44% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 | 1.62 | 1.63 | 1.64 | 1.64 |
| 83.98% | 85.11% | 86.26% | 87.42% | 88.60% | 89.58% | 90.57% | 91.57% | 92.59% | 93.61% | 94.65% | 95.69% | 96.75% | 97.82% |
| 82.77% | 82.77% | 82.77% | 87.42% | 87.42% | 87.42% | 87.42% | 91.57% | 91.57% | 91.57% | 91.57% | 95.69% | 95.69% | 95.69% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) |
| | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) |
| | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) |
| - | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| 1,191,684 | 1,191,684 | 1,179,325 | 1,166,965 | 1,154,606 | 1,142,247 | 1,129,887 | 1,117,528 | 1,105,168 | 1,092,809 | 1,080,450 | 1,068,090 | 1,055,731 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,191,684 | 1,179,325 | 1,166,965 | 1,154,606 | 1,142,247 | 1,129,887 | 1,117,528 | 1,105,168 | 1,092,809 | 1,080,450 | 1,068,090 | 1,055,731 | 1,043,371 |
| 31,559 | 31,411 | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 |
| (0) | 38,982 | 8,729 | 620 | 1,054 | 3,209 | 3,367 | 1,730 | 1,587 | 2,861 | 3,029 | 2,347 | 2,911 |
| - | - | 31,411 | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 |
| - | 31,411 | - | - | 798 | - | 778 | - | - | - | - | - | 758 |
| - | - | (487) | (485) | (336) | (513) | (343) | (540) | (538) | (536) | (534) | (532) | (341) |
| - | - | 339 | 338 | 336 | 345 | 343 | 351 | 349 | 347 | 345 | 343 | 341 |
| - | 31,411 | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| - | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| 99.38% | 100.00% | 100.62% | 101.24% | 101.87% | 102.50% | 103.13% | 103.77% | 104.42% | 105.06% | 105.71% | 106.24% | 106.76% |
| 97.44% | 100.00% | 100.00% | 100.00% | 100.00% | 102.50% | 102.50% | 102.50% | 102.50% | 105.06% | 105.06% | 105.06% | 105.06% |
| - | 324 | 324 | 324 | 324 | 328 | 328 | 328 | 328 | 332 | 332 | 332 | 332 |
| - | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| 1.85 | 1.66 | 1.66 | 1.67 | 1.68 | 1.68 | 1.69 | 1.70 | 1.70 | 1.71 | 1.72 | 1.72 | 1.73 |
| 98.91% | 100.00% | 101.11% | 102.10% | 103.11% | 104.12% | 105.15% | 106.19% | 107.23% | 108.29% | 109.36% | 110.43% | 111.52% |
| 95.69% | 100.00% | 100.00% | 100.00% | 100.00% | 104.12% | 104.12% | 104.12% | 104.12% | 108.29% | 108.29% | 108.29% | 108.29% |
| - | 153 | 153 | 153 | 153 | 159 | 159 | 159 | 159 | 166 | 166 | 166 | 166 |
| - | 416 | 416 | 415 | 415 | 422 | 422 | 422 | 421 | 429 | 428 | 428 | 428 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) |
| (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) |
| (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) |
| (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| 1,043,371 | 1,031,012 | 1,018,653 | 1,006,293 | 993,934 | 981,574 | 969,215 | 956,856 | 944,496 | 932,137 | 919,777 | 907,418 | 895,059 | 882,699 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,031,012 | 1,018,653 | 1,006,293 | 993,934 | 981,574 | 969,215 | 956,856 | 944,496 | 932,137 | 919,777 | 907,418 | 895,059 | 882,699 | 870,340 |
| 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| 3,197 | 3,379 | 3,123 | 3,288 | 4,539 | 4,714 | 3,075 | 3,690 | 15,583 | 15,540 | 14,645 | 15,045 | 15,554 | 15,539 |
| 32,339 | 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| - | - | - | - | - | 737 | - | - | | | | | | |
| (558) | (556) | (554) | (551) | (549) | (338) | (575) | (16,912) | (165) | (165) | (165) | (165) | (165) | (165) |
| 349 | 347 | 345 | 342 | 340 | 338 | 346 | 343 | 165 | 165 | 165 | 165 | 165 | 165 |
| 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| 107.29% | 107.83% | 108.36% | 108.90% | 109.44% | 109.98% | 110.53% | 111.08% | 111.63% | 112.18% | 112.74% | 113.30% | 113.86% | 114.43% |
| 107.29% | 107.29% | 107.29% | 107.29% | 109.44% | 109.44% | 109.44% | 109.44% | 111.63% | 111.63% | 111.63% | 111.63% | 113.86% | 113.86% |
| 335 | 335 | 335 | 335 | 339 | 339 | 339 | 339 | 343 | 343 | 343 | 343 | 346 | 346 |
| 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| 1.74 | 1.75 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.85 | 1.86 |
| 112.62% | 113.73% | 114.85% | 115.98% | 117.13% | 118.28% | 119.45% | 120.62% | 121.81% | 123.01% | 124.22% | 125.45% | 126.68% | 127.93% |
| 112.62% | 112.62% | 112.62% | 112.62% | 117.13% | 117.13% | 117.13% | 117.13% | 121.81% | 121.81% | 121.81% | 121.81% | 126.68% | 126.68% |
| 172 | 172 | 172 | 172 | 179 | 179 | 179 | 179 | 186 | 186 | 186 | 186 | 194 | 194 |
| 435 | 434 | 434 | 433 | 440 | 440 | 439 | 439 | 446 | 446 | 445 | 444 | 451 | 450 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) |
| (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) |
| (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) |
| (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| 870,340 | 857,980 | 845,621 | 833,261 | 820,902 | 808,543 | 796,183 | 783,824 | 771,464 | 759,105 | 746,746 | 734,386 | 722,027 | 709,667 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 857,980 | 845,621 | 833,261 | 820,902 | 808,543 | 796,183 | 783,824 | 771,464 | 759,105 | 746,746 | 734,386 | 722,027 | 709,667 | 697,308 |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| 14,643 | 15,056 | 15,588 | 15,581 | 13,951 | 13,946 | 15,104 | 15,119 | 14,229 | 14,677 | 14,679 | 14,701 | 13,817 | 14,287 |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| 0 | - | 0 | 0 | - | - | - | 0 | - | - | 0 | - | - | - |
| (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) |
| 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| 115.00% | 115.57% | 116.14% | 116.72% | 117.30% | 117.88% | 118.46% | 119.05% | 119.64% | 120.23% | 120.83% | 121.43% | 122.03% | 122.64% |
| 113.86% | 113.86% | 116.14% | 116.14% | 116.14% | 116.14% | 118.46% | 118.46% | 118.46% | 118.46% | 120.83% | 120.83% | 120.83% | 120.83% |
| 346 | 346 | 350 | 350 | 350 | 350 | 354 | 354 | 354 | 354 | 357 | 357 | 357 | 357 |
| 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| 1.87 | 1.89 | 1.90 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 | 1.98 | 1.99 | 2.00 | 2.02 | 2.03 | 2.04 |
| 129.19% | 130.47% | 131.75% | 133.05% | 134.36% | 135.68% | 137.02% | 138.37% | 139.73% | 141.11% | 142.50% | 143.91% | 145.32% | 146.76% |
| 126.68% | 126.68% | 131.75% | 131.75% | 131.75% | 131.75% | 137.02% | 137.02% | 137.02% | 137.02% | 142.50% | 142.50% | 142.50% | 142.50% |
| 194 | 194 | 202 | 202 | 202 | 202 | 210 | 210 | 210 | 210 | 218 | 218 | 218 | 218 |
| 450 | 449 | 456 | 455 | 455 | 454 | 461 | 460 | 460 | 459 | 466 | 466 | 465 | 464 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) |
| (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) |
| (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| 697,308 | 685,369 | 673,430 | 661,491 | 649,552 | 637,613 | 625,674 | 613,734 | 601,795 | 589,856 | 577,917 | 565,978 | 554,039 | 542,100 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 685,369 | 673,430 | 661,491 | 649,552 | 637,613 | 625,674 | 613,734 | 601,795 | 589,856 | 577,917 | 565,978 | 554,039 | 542,100 | 530,161 |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| 14,323 | 14,362 | 13,485 | 13,977 | 15,222 | 15,270 | 14,846 | 14,883 | 14,964 | 15,020 | 14,138 | 14,657 | 17,128 | 17,184 |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| - | 0 | - | 0 | - | - | - | - | - | 0 | - | - | - | - |
| (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) |
| 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| 123.25% | 123.86% | 124.47% | 125.09% | 125.71% | 126.34% | 126.96% | 127.59% | 128.23% | 128.86% | 129.50% | 130.15% | 130.79% | 131.44% |
| 123.25% | 123.25% | 123.25% | 123.25% | 125.71% | 125.71% | 125.71% | 125.71% | 128.23% | 128.23% | 128.23% | 128.23% | 130.79% | 130.79% |
| 361 | 361 | 361 | 361 | 365 | 365 | 365 | 365 | 369 | 369 | 369 | 369 | 374 | 374 |
| 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| 2.06 | 2.07 | 2.09 | 2.10 | 2.11 | 2.13 | 2.14 | 2.16 | 2.17 | 2.19 | 2.20 | 2.22 | 2.23 | 2.25 |
| 148.20% | 149.66% | 151.14% | 152.63% | 154.13% | 155.65% | 157.18% | 158.73% | 160.30% | 161.87% | 163.47% | 165.08% | 166.71% | 168.35% |
| 148.20% | 148.20% | 148.20% | 148.20% | 154.13% | 154.13% | 154.13% | 154.13% | 160.30% | 160.30% | 160.30% | 160.30% | 166.71% | 166.71% |
| 227 | 227 | 227 | 227 | 236 | 236 | 236 | 236 | 245 | 245 | 245 | 245 | 255 | 255 |
| 472 | 471 | 470 | 469 | 477 | 476 | 475 | 475 | 482 | 482 | 481 | 480 | 488 | 487 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) |
| (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) |
| (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) |
| (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| 530,161 | 518,222 | 506,283 | 494,344 | 482,405 | 470,466 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 518,222 | 506,283 | 494,344 | 482,405 | 470,466 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 16,274 | 20,255 | 19,226 | 19,289 | 18,402 | 18,947 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | 0 | - | - | - | - | - | - | 0 | 0 | - | 0 | 0 | - | 0 |
| (165) | (165) | (165) | (165) | (165) | (15,399) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 165 | 165 | 165 | 165 | 165 | 165 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| 132.09% | 132.75% | 133.41% | 134.07% | 134.74% | 135.40% | 136.08% | 136.75% | 137.43% | 138.11% | 138.80% | 139.49% | 140.18% | 140.87% | 141.57% |
| 130.79% | 130.79% | 133.41% | 133.41% | 133.41% | 133.41% | 136.08% | 136.08% | 136.08% | 136.08% | 138.80% | 138.80% | 138.80% | 138.80% | 141.57% |
| 374 | 374 | 378 | 378 | 378 | 378 | 382 | 382 | 382 | 382 | 386 | 386 | 386 | 386 | 391 |
| 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| 2.26 | 2.28 | 2.29 | 2.31 | 2.33 | 2.34 | 2.36 | 2.37 | 2.39 | 2.41 | 2.42 | 2.44 | 2.45 | 2.47 | 2.49 |
| 170.01% | 171.68% | 173.38% | 175.08% | 176.81% | 178.55% | 180.31% | 182.09% | 183.88% | 185.69% | 187.52% | 189.37% | 191.24% | 193.12% | 195.02% |
| 166.71% | 166.71% | 173.38% | 173.38% | 173.38% | 173.38% | 180.31% | 180.31% | 180.31% | 180.31% | 187.52% | 187.52% | 187.52% | 187.52% | 195.02% |
| 255 | 255 | 265 | 265 | 265 | 265 | 276 | 276 | 276 | 276 | 287 | 287 | 287 | 287 | 299 |
| 486 | 486 | 493 | 493 | 492 | 491 | 499 | 498 | 498 | 497 | 505 | 504 | 503 | 503 | 511 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | - | - |
| (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | - | - |
| - | - | - | - | - | - | - | - | - | - | - | | |
| (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | - | - |
| (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | - | - |
| - | - | - | - | - | - | - | - | - | - | - | | |
| (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | | |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | - | - |
| | | | | | | | | | | | | |
| 351,075 | 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562 | 243,623 | 231,684 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | | |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | | |
| - | - | - | - | - | - | - | - | - | - | - | | |
| - | - | - | - | - | - | - | - | - | - | 547,547 | | |
| | | | | | | | | | | (767,292) | | |
| 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562 | 243,623 | 231,684 | - | - | - |
| | | | | | | | | | | | | |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - |
| 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | 595,986 | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| - | - | - | - | - | - | - | - | - | - | - | | |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | - | - |
| 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | - | - |
| | | | | | | | | | | | | |
| 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | | |
| 142.28% | 142.98% | 143.69% | 144.40% | 145.12% | 145.84% | 146.57% | 147.29% | 148.02% | 148.76% | 149.50% | 150.24% | 150.98% |
| 141.57% | 141.57% | 141.57% | 144.40% | 144.40% | 144.40% | 144.40% | 147.29% | 147.29% | 147.29% | 147.29% | 150.24% | 150.24% |
| 391 | 391 | 391 | 396 | 396 | 396 | 396 | 400 | 400 | 400 | 400 | - | - |
| | | | | | | | | | | | | |
| 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | - | - |
| 2.51 | 2.52 | 2.54 | 2.56 | 2.57 | 2.59 | 2.61 | 2.63 | 2.64 | 2.66 | 2.68 | 2.70 | 2.72 |
| 196.95% | 198.89% | 200.85% | 202.82% | 204.82% | 206.84% | 208.88% | 210.94% | 213.02% | 215.12% | 217.23% | 219.38% | 221.54% |
| 195.02% | 195.02% | 195.02% | 202.82% | 202.82% | 202.82% | 202.82% | 210.94% | 210.94% | 210.94% | 210.94% | 219.38% | 219.38% |
| 299 | 299 | 299 | 311 | 311 | 311 | 311 | 323 | 323 | 323 | 323 | - | - |
| | | | | | | | | | | | | |
| 510 | 509 | 509 | 517 | 516 | 515 | 515 | 523 | 522 | 522 | 521 | - | - |

## Charter Revenue

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Average Uptime | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bonus | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Charter Revenue | | - | - | - | - | - | - | - |
| Bonus Revenue | | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | - | - | - | - | - | - | - |

## Mobilization Fee

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mobilization Fee Value | 38,000 | - | - | - | - | - | - | - |

## Service Contract Offshore

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 0 | 45.80 | - | - | - | - | - | - |
| **Total Service Revenue** | | | - | - | - | - | - | - |

## Service Contract Onshore

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Daily Service Rate | 145.31 | - | - | - | - | - | - |
| **Total Service Revenue** | | - | - | - | - | - | - |

## Renovation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1.00 | - | - | - | - | - | - | - |
| Daily Rate | 358.89 | - | - | - | - | - | - | - |
| Index | | - | - | - | - | - | - | - |
| Daily Rate nominal | | - | - | - | - | - | - | - |
| 1st Contract | 15 | | | | | | | |

### AUX - Counts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Eligible Days | | - | - | - | - | - | - | - |
| Eligible Months | | - | - | - | - | - | - | - |
| COD | Jul 16 | - | - | - | - | - | - | - |
| End of Contract | Jun 36 | - | - | - | - | - | - | - |
| Year Count | | - | - | - | - | - | - | - |
| Construction Check | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Reajustment Check | | - | - | 1 | - | - | - | 1 |
| End Check | | - | - | - | - | - | - | - |

# Financing

## Financing Disbursement

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BNDES USD | 463,057 | - | - | - | - | - | - | - |
| ECAs | 205,803 | - | - | - | - | - | - | - |
| Commercial Banks | 154,352 | - | - | - | - | - | - | - |
| Subdebt | 58,654 | - | - | - | - | - | - | - |
| **Total** | **881,866** | - | - | - | - | - | - | - |

## Senior Debt Summary

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **OPEN** | | - | - | - | - | - | - | - |
| Disbursement | 823,212 | - | - | - | - | - | - | - |
| Principal Repayment | (748,282) | - | - | - | - | - | - | - |
| Prepayment | (235,107) | - | - | - | - | - | - | - |
| Interest Provision | 657,317 | - | - | - | - | - | - | - |
| Capitalized Interests | 160,177 | - | - | - | - | - | - | - |
| Interest Payment | (497,140) | - | - | - | - | - | - | - |
| **CLOSE** | | - | - | - | - | - | - | - |

## BNDES USD

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 551,018 | Amort Curve | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | Jul 16 | Amort Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| First Interest Payment | Jul 16 | Interest Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Repayment Style | 1 | Total Quarter In | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% |
| Number of Repayments | 60 | | | | | | | | |
| Spread | 3.75% | | | | | | | | |
| Interest for Mortgage Calc | 1.84% | | - | - | - | - | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **OPEN** | | - | - | - | - | - | - | - |
| Disbursement | 463,057 | - | - | - | - | - | - | - |
| Principal Repayment | (551,018) | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | 1 | | 1 | | | 1 | | | | 1 | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 144,639 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | - | - | 27,344 | - | 64,608 | - |
| - | 64,284 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | - | - | 12,153 | - | 26,715 | - |
| - | 48,213 | 14,260 | 17,066 | 8,837 | 8,814 | 8,791 | | - | - | 9,115 | - | 21,536 | - |
| - | 18,321 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | | | 3,464 | | 8,184 | |
| - | 275,458 | 81,469 | 97,503 | 101,247 | 50,490 | 50,357 | 50,225 | - | - | 52,074 | - | 123,043 | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | 257,137 | 338,015 | 435,379 | 538,067 | 595,302 | 653,488 | 712,645 | 726,029 | 739,666 | 802,171 | 817,240 | 947,453 |
| - | 257,137 | 76,051 | 91,018 | 94,513 | 47,132 | 47,008 | 46,884 | - | - | 48,611 | - | 114,859 | - |
| - | | | | | | | | | | | | - | - |
| - | | 4,827 | 6,346 | 8,175 | 10,103 | 11,179 | 12,272 | 13,384 | 13,637 | 13,894 | 15,069 | 15,354 | 17,800 |
| - | | 4,827 | 6,346 | 8,175 | 10,103 | 11,179 | 12,272 | 13,384 | 13,637 | 13,894 | 15,069 | 15,354 | 17,800 |
| - | 257,137 | 338,015 | 435,379 | 538,067 | 595,302 | 653,488 | 712,645 | 726,029 | 739,666 | 802,171 | 817,240 | 947,453 | 965,253 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% |
| - | | - | | - | | - | | | | - | | - | |
| - | - | 144,639 | 190,076 | 244,766 | 302,427 | 334,496 | 367,084 | 400,202 | 407,555 | 415,044 | 450,014 | 458,283 | 531,312 |
| - | 144,639 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | - | - | 27,344 | - | 64,608 | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0% | 92.5% | 92.5% | 92.5% | 92.5% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| - | 35,413 | 35,380 | 34,578 | 34,930 | 36,916 | 36,881 | 36,050 | 36,421 | 37,480 | 37,450 | 36,600 | 36,972 |
| - | - | - | - | - | 971 | 971 | 949 | 958 | 986 | 986 | 963 | 973 |
| - | 35,413 | 35,380 | 34,578 | 34,930 | 37,888 | 37,852 | 36,999 | 37,380 | 38,467 | 38,435 | 37,564 | 37,945 |
| - | 38,000 | | | | | | | | | | | |
| - | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| - | 3,898 | 3,898 | 3,813 | 3,855 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 |
| - | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 |
| - | 12,366 | 12,366 | 12,097 | 12,231 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 |
| - | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| - | 3 | | | | | | | | | | | |
| - | - | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| - | 1 | | | | 1 | | | | 1 | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 965,253 | 983,389 | 970,309 | 957,135 | 943,865 | 930,498 | 916,085 | 901,572 | 886,010 | 870,343 | 854,569 | 838,687 | 822,694 |
| - | (13,080) | (13,174) | (13,270) | (13,367) | (14,412) | (14,513) | (15,562) | (15,667) | (15,774) | (15,882) | (15,993) | (16,105) |
| 18,136 | 18,479 | 18,237 | 17,994 | 17,748 | 17,501 | 17,232 | 16,961 | 16,688 | 16,373 | 16,076 | 15,777 | 15,476 |
| 18,136 | (18,479) | (18,237) | (17,994) | (17,748) | (17,501) | (17,232) | (16,961) | (16,688) | (16,373) | (16,076) | (15,777) | (15,476) |
| 983,389 | 970,309 | 957,135 | 943,865 | 930,498 | 916,085 | 901,572 | 886,010 | 870,343 | 854,569 | 838,687 | 822,694 | 806,589 |
| 0% | 0% | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% |
| - | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| - | 60 | 59 | 58 | 57 | 56 | 55 | 54 | 53 | 52 | 51 | 50 | 49 |
| 541,075 | 551,018 | 545,908 | 540,705 | 535,407 | 530,010 | 524,515 | 518,919 | 513,220 | 507,416 | 501,506 | 495,487 | 489,357 |
| - | (5,109) | (5,203) | (5,299) | (5,396) | (5,495) | (5,596) | (5,699) | (5,804) | (5,910) | (6,019) | (6,130) | (6,242) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| 37,992 | 37,955 | 37,501 | 37,460 | 38,474 | 38,431 | 37,560 | 37,941 | 38,978 | 38,940 | 38,034 | 38,397 | 39,428 | 39,366 |
| 1,000 | 999 | 987 | 986 | 1,012 | 1,011 | 988 | 998 | 1,026 | 1,025 | 1,001 | 1,010 | 1,038 | 1,036 |
| 38,992 | 38,954 | 38,488 | 38,446 | 39,487 | 39,443 | 38,548 | 38,939 | 40,004 | 39,965 | 39,035 | 39,408 | 40,465 | 40,402 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 |
| 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 |
| 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 |
| 1 | - | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 806,589 | 789,422 | 772,139 | 754,737 | 737,214 | 719,568 | 701,796 | 682,949 | 428,866 | 421,512 | 414,023 | 406,397 | 398,630 | 390,721 |
| (17,166) | (17,283) | (17,402) | (17,523) | (17,646) | (17,772) | (18,846) | (18,976) | (7,354) | (7,489) | (7,626) | (7,767) | (7,909) | (8,055) |
| | | | | | | | (235,107) | | | | | | |
| 15,172 | 14,847 | 14,519 | 14,189 | 13,857 | 13,522 | 13,185 | 12,826 | 7,880 | 7,745 | 7,608 | 7,488 | 7,325 | 7,179 |
| (15,172) | (14,847) | (14,519) | (14,189) | (13,857) | (13,522) | (13,185) | (12,826) | (7,880) | (7,745) | (7,608) | (7,488) | (7,325) | (7,179) |
| 789,422 | 772,139 | 754,737 | 737,214 | 719,568 | 701,796 | 682,949 | 428,866 | 421,512 | 414,023 | 406,397 | 398,630 | 390,721 | 382,666 |
| 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 48 | 47 | 46 | 45 | 44 | 43 | 42 | 41 | 40 | 39 | 38 | 37 | 36 | 35 |
| 483,115 | 476,758 | 470,284 | 463,692 | 456,978 | 450,141 | 443,178 | 436,087 | 428,866 | 421,512 | 414,023 | 406,397 | 398,630 | 390,721 |
| (6,357) | (6,474) | (6,593) | (6,714) | (6,837) | (6,963) | (7,091) | (7,221) | (7,354) | (7,489) | (7,626) | (7,767) | (7,909) | (8,055) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| 38,450 | 38,817 | 39,862 | 39,799 | 39,305 | 39,244 | 40,304 | 40,241 | 39,304 | 39,679 | 40,754 | 40,690 | 39,743 | 40,122 |
| 1,012 | 1,021 | 1,049 | 1,047 | 1,034 | 1,033 | 1,061 | 1,059 | 1,034 | 1,044 | 1,072 | 1,071 | 1,046 | 1,056 |
| 39,462 | 39,838 | 40,911 | 40,847 | 40,340 | 40,277 | 41,365 | 41,300 | 40,338 | 40,723 | 41,826 | 41,761 | 40,789 | 41,178 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 |
| 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 |
| 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 | 7 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 1 | - | - | 1 | - | - | - | - | 1 | - | - | - |
| | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 382,666 | 374,463 | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 |
| - | | | | | | | | | | | | | |
| (8,203) | (8,353) | (8,507) | (8,663) | (8,822) | (8,985) | (9,150) | (9,318) | (9,489) | (9,663) | (9,841) | (10,022) | (10,206) | (10,393) |
| - | | | | | | | | | | | | | |
| 7,031 | 6,881 | 6,727 | 6,571 | 6,412 | 6,250 | 6,085 | 5,916 | 5,745 | 5,571 | 5,393 | 5,212 | 5,028 | 4,841 |
| - | | | | | | | | | | | | | |
| (7,031) | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) |
| 374,463 | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 | 253,051 |
| | | | | | | | | | | | | | |
| 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% |
| 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
| 34 | 33 | 32 | 31 | 30 | 29 | 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 |
| 382,666 | 374,463 | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 |
| - | | | | | | | | | | | | | |
| (8,203) | (8,353) | (8,507) | (8,663) | (8,822) | (8,985) | (9,150) | (9,318) | (9,489) | (9,663) | (9,841) | (10,022) | (10,206) | (10,393) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| 41,212 | 41,147 | 40,189 | 40,573 | 41,678 | 41,613 | 41,096 | 41,031 | 42,153 | 42,087 | 41,107 | 41,499 | 42,636 | 42,569 |
| 1,085 | 1,083 | 1,058 | 1,068 | 1,097 | 1,095 | 1,081 | 1,080 | 1,109 | 1,108 | 1,082 | 1,092 | 1,122 | 1,120 |
| 42,297 | 42,230 | 41,247 | 41,640 | 42,775 | 42,708 | 42,177 | 42,111 | 43,262 | 43,194 | 42,189 | 42,591 | 43,758 | 43,689 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 |
| 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 |
| 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | | | | 1 | | | | 1 | | | | 1 | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 253,051 | 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 | 112,383 | 99,214 |
| (10,584) | (10,779) | (10,977) | (11,179) | (11,384) | (11,593) | (11,806) | (12,023) | (12,244) | (12,469) | (12,698) | (12,932) | (13,169) | (13,411) |
| 4,650 | 4,455 | 4,257 | 4,056 | 3,850 | 3,641 | 3,428 | 3,211 | 2,990 | 2,765 | 2,536 | 2,303 | 2,065 | 1,823 |
| (4,650) | (4,455) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) | (2,065) | (1,823) |
| 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 | 112,383 | 99,214 | 85,803 |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% |
| 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 |
| 20 | 19 | 18 | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 |
| 253,051 | 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 | 112,383 | 99,214 |
| (10,584) | (10,779) | (10,977) | (11,179) | (11,384) | (11,593) | (11,806) | (12,023) | (12,244) | (12,469) | (12,698) | (12,932) | (13,169) | (13,411) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| 41,578 | 41,974 | 43,128 | 43,060 | 42,058 | 42,459 | 48,803 | 48,726 | 48,121 | 48,045 | 49,374 | 49,296 | 48,148 | 48,607 | 49,955 |
| 1,094 | 1,105 | 1,135 | 1,133 | 1,107 | 1,117 | 1,148 | 1,146 | 1,132 | 1,130 | 1,162 | 1,160 | 1,133 | 1,144 | 1,175 |
| 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 |
| 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 |
| 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 |
| - | - | - | - | - | - | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 |
| - | - | - | - | - | - | 1.00 | 1.00 | 1.00 | 1.00 | 1.01 | 1.01 | 1.01 | 1.01 | 1.02 |
| - | - | - | - | - | - | 558 | 558 | 557 | 556 | 565 | 564 | 563 | 562 | 572 |
| 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 18 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 |
| | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 85,803 | 72,146 | 58,237 | 44,073 | 29,649 | 14,959 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (13,658) | (13,908) | (14,164) | (14,424) | (14,689) | (14,959) | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,577 | 1,326 | 1,070 | 810 | 545 | 275 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (1,577) | (1,326) | (1,070) | (810) | (545) | (275) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72,146 | 58,237 | 44,073 | 29,649 | 14,959 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% |
| 55 | 56 | 57 | 58 | 59 | 60 | - | - | - | - | - | - | - | - | - |
| 6 | 5 | 4 | 3 | 2 | 1 | - | - | - | - | - | - | - | - | - |
| 85,803 | 72,146 | 58,237 | 44,073 | 29,649 | 14,959 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (13,658) | (13,908) | (14,164) | (14,424) | (14,689) | (14,959) | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 0.0% | 0.0% |
| 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 0.0% | 0.0% |
| | | | | | | | | | | | | |
| 49,876 | 48,714 | 49,178 | 50,546 | 50,466 | 49,291 | 49,760 | 51,148 | 51,067 | 50,432 | 50,353 | - | - |
| 1,173 | 1,146 | 1,157 | 1,189 | 1,187 | 1,160 | 1,171 | 1,203 | 1,201 | 1,186 | 1,185 | | |
| 51,049 | 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 | 52,268 | 51,619 | 51,538 | - | - |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | |
| 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | - | - |
| 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | - | - |
| | | | | | | | | | | | | |
| 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | - | - |
| 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | - | - |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | - | - |
| 1.02 | 1.02 | 1.02 | 1.04 | 1.03 | 1.03 | 1.03 | 1.05 | 1.05 | 1.04 | 1.04 | - | - |
| 571 | 570 | 569 | 578 | 577 | 577 | 576 | 585 | 584 | 583 | 582 | - | - |
| | | | | | | | | | | | | |
| 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | - | - |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| - | - | - | - | - | - | - | - | - | - | - | 3 | |
| 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | - | |
| - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - |
| | | | | | | | | | | | | |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Prepayment | | | | | | | | | | - |
| Interest Provision | 450,994 | | - | - | - | - | - | - | - | - |
| Capitalized Interests | 87,961 | | - | - | - | - | - | - | - | - |
| Interest Payment | (363,033) | | - | - | - | - | - | - | - | - |
| **CLOSE** | | | - | - | - | - | - | - | - | - |

**ECAs**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 243,157 | Amort Curve | 0% | 0% | 0% | 0% | | 0% | 0% | 0% |
| First Amortization | Jul 16 | Amort Check | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| First Interest Payment | Jul 16 | Interest Check | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| Repayment Style | 2 | Total Quarter In | 1.76% | 1.76% | 1.76% | 1.76% | | 1.76% | 1.76% | 1.76% |
| Number of Repayments | 40 | | | | | | | | | |
| Spread | 3.45% | | | | | | | | | |
| Interest for Mortgage Calc | 1.76% | | - | - | - | - | | - | - | - |
| | | | - | - | - | - | | - | - | - |
| **OPEN** | | | - | - | - | - | | - | - | - |
| Disbursement | 205,803 | | - | - | - | - | | - | - | - |
| Principal Repayment | (121,579) | | - | - | - | - | | - | - | - |
| Prepayment | (121,579) | | - | - | - | - | | - | - | - |
| Interest Provision | 102,710 | | - | - | - | - | | - | - | - |
| Capitalized Interests | 37,354 | | - | - | - | - | | - | - | - |
| Interest Payment | (65,356) | | - | - | - | - | | - | - | - |
| **CLOSE** | | | - | - | - | - | | - | - | - |

**Commercial Bank**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 189,214 | Amort Curve | 0% | 0% | 0% | 0% | | 0% | 0% | 0% |
| First Amortization | Jul 16 | Amort Check | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| First Interest Payment | Jul 16 | Interest Check | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| Repayment Style | 3 | Total Quarter In | 2.15% | 2.15% | 2.15% | 2.15% | | 2.15% | 2.15% | 2.15% |
| Number of Repayments | 20 | | | | | | | | | |
| Spread | 5.00% | | | | | | | | | |
| Interest for Mortgage Calc | 2.15% | | - | - | - | - | | - | - | - |
| | | | - | - | - | - | | - | - | - |
| **OPEN** | | | - | - | - | - | | - | - | - |
| Disbursement | 154,352 | | - | - | - | - | | - | - | - |
| Principal Repayment | (75,686) | | - | - | - | - | | - | - | - |
| Prepayment | (113,529) | | - | - | - | - | | - | - | - |
| Interest Provision | 103,613 | | - | - | - | - | | - | - | - |
| Capitalized Interests | 34,862 | | - | - | - | - | | - | - | - |
| Interest Payment | (68,751) | | - | - | - | - | | - | - | - |
| **CLOSE** | | | - | - | - | - | | - | - | - |

**Subdebt**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 82,057 | Amort Curve | 0% | 0% | 0% | 0% | | 0% | 0% | 0% |
| First Amortization | Apr 18 | Amort Check | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| First Interest Payment | Jul 16 | Interest Check | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| Repayment Style | 1 | Total Quarter In | 3.89% | 3.89% | 3.89% | 3.89% | | 3.86% | 3.86% | 3.86% |
| Number of Repayments | 48 | | | | | | | | | |
| Spread | 9.50% | | | | | | | | | |
| Interest for Mortgage Calc | 3.38% | | - | - | - | - | | - | - | - |
| | | | - | - | - | - | | - | - | - |
| **OPEN** | | | - | - | - | - | | - | - | - |
| Disbursement | 58,654 | | - | - | - | - | | - | - | - |
| Principal Repayment | (82,057) | | - | - | - | - | | - | - | - |
| Prepayment | 0 | | - | - | - | - | | - | - | - |
| Interest Provision | 127,783 | | - | - | - | - | | - | - | - |
| Capitalized Interests | 23,403 | | - | - | - | - | | - | - | - |
| Interest Payment | (104,380) | | - | - | - | - | | - | - | - |
| **CLOSE** | | | - | - | - | - | | - | - | - |

| | | |
|---|---|---|
| **Prepayment Option** | | 2 |

**Refinancing**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 1 | | | | | | | | |
| Tenors (years) | 10 | | 0.00% | 0.00% | 0.00% | 0.00% | | 0.00% | 0.00% | 0.00% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | | 2,658 | 3,493 | 4,498 | 5,557 | 6,146 | 6,745 | 7,354 | 7,489 | 7,626 | 8,269 | | 8,421 | 9,763 |
| - | | 2,658 | 3,493 | 4,498 | 5,557 | 6,146 | 6,745 | 7,354 | 7,489 | 7,626 | 8,269 | | 8,421 | 9,763 |
| - | 144,639 | 190,076 | 244,766 | 302,427 | 334,496 | 367,084 | 400,202 | 407,555 | 415,044 | 450,014 | 458,283 | | 531,312 | 541,075 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | | 1.76% | 1.76% |
| | | - | - | - | - | - | - | - | - | - | - | | - | - |
| - | - | 64,284 | 84,430 | 108,672 | 134,216 | 148,365 | 162,731 | 177,321 | 180,446 | 183,626 | 199,015 | | 202,523 | 234,807 |
| - | 64,284 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | - | - | 12,153 | - | | 28,715 | - |
| - | | - | - | - | - | - | - | - | - | - | - | | - | - |
| - | | 1,133 | 1,488 | 1,915 | 2,366 | 2,615 | 2,868 | 3,125 | 3,180 | 3,236 | 3,508 | | 3,569 | 4,138 |
| - | | 1,133 | 1,488 | 1,915 | 2,366 | 2,615 | 2,868 | 3,125 | 3,180 | 3,236 | 3,508 | | 3,569 | 4,138 |
| - | 64,284 | 84,430 | 108,672 | 134,216 | 148,365 | 162,731 | 177,321 | 180,446 | 183,626 | 199,015 | 202,523 | | 234,807 | 238,946 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | | 2.15% | 2.15% |
| | | - | - | - | - | - | - | - | - | - | - | | - | - |
| - | - | 48,213 | 63,509 | 81,941 | 101,423 | 112,441 | 123,673 | 135,122 | 138,028 | 140,995 | 153,141 | | 156,434 | 181,333 |
| - | 48,213 | 14,260 | 17,066 | 17,721 | 8,837 | 8,814 | 8,791 | - | - | 9,115 | - | | 21,536 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| - | | 1,037 | 1,365 | 1,762 | 2,181 | 2,417 | 2,659 | 2,905 | 2,968 | 3,031 | 3,293 | | 3,363 | 3,899 |
| - | | 1,037 | 1,365 | 1,762 | 2,181 | 2,417 | 2,659 | 2,905 | 2,968 | 3,031 | 3,293 | | 3,363 | 3,899 |
| - | 48,213 | 63,509 | 81,941 | 101,423 | 112,441 | 123,673 | 135,122 | 138,028 | 140,995 | 153,141 | 156,434 | | 181,333 | 185,232 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | 0% | 0% |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 3.86% | 3.75% | 3.75% | 3.75% | 3.75% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | | 3.50% | 3.50% |
| | | - | - | - | - | - | - | - | - | - | - | | - | - |
| - | - | 18,321 | 24,427 | 31,828 | 39,755 | 44,505 | 49,412 | 54,482 | 56,389 | 58,362 | 63,868 | | 66,104 | 76,601 |
| - | 18,321 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | - | - | 3,464 | - | | 8,184 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | - | - |
| - | | 687 | 916 | 1,194 | 1,391 | 1,558 | 1,729 | 1,907 | 1,974 | 2,043 | 2,235 | | 2,314 | 2,681 |
| - | | 687 | 916 | 1,194 | 1,391 | 1,558 | 1,729 | 1,907 | 1,974 | 2,043 | 2,235 | | 2,314 | 2,681 |
| - | 18,321 | 24,427 | 31,828 | 39,755 | 44,505 | 49,412 | 54,482 | 56,389 | 58,362 | 63,868 | 66,104 | | 76,601 | 79,282 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | 0.00% | 0.00% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | | | | | | | | - | - | - | - |
| 9,942 | 10,125 | 10,031 | 9,935 | 9,838 | 9,739 | 9,638 | 9,535 | 9,430 | 9,324 | 9,215 | 9,105 | 8,992 |
| 9,942 | | | | | | | | | | | | |
| | (10,125) | (10,031) | (9,935) | (9,838) | (9,739) | (9,638) | (9,535) | (9,430) | (9,324) | (9,215) | (9,105) | (8,992) |
| 551,018 | 545,908 | 540,705 | 535,407 | 530,010 | 524,515 | 518,919 | 513,220 | 507,416 | 501,506 | 495,487 | 489,357 | 483,115 |
| | | | | | | | | | | | | |
| 0% | 0% | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | | | | | | | | | | | | |
| 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% |
| | | | | | | | | | | | | |
| - | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| | 40 | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 | 29 |
| 238,946 | 243,157 | 237,078 | 230,999 | 224,920 | 218,841 | 212,763 | 206,684 | 200,605 | 194,526 | 188,447 | 182,368 | 176,289 |
| - | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) |
| 4,211 | 4,286 | 4,179 | 4,071 | 3,964 | 3,857 | 3,750 | 3,643 | 3,536 | 3,429 | 3,321 | 3,214 | 3,107 |
| 4,211 | | | | | | | | | | | | |
| | (4,286) | (4,179) | (4,071) | (3,964) | (3,857) | (3,750) | (3,643) | (3,536) | (3,429) | (3,321) | (3,214) | (3,107) |
| 243,157 | 237,078 | 230,999 | 224,920 | 218,841 | 212,763 | 206,684 | 200,605 | 194,526 | 188,447 | 182,368 | 176,289 | 170,210 |
| | | | | | | | | | | | | |
| 0% | 1% | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% |
| | | | | | | | | | | | | |
| - | 1 | - | 2 | - | 3 | - | 4 | - | 5 | - | 6 | - |
| | 20 | 19 | 18 | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 |
| 185,232 | 189,214 | 187,322 | 185,430 | 183,538 | 181,646 | 178,807 | 175,969 | 172,185 | 168,401 | 164,616 | 160,832 | 157,048 |
| - | (1,892) | (1,892) | (1,892) | (1,892) | (2,838) | (2,838) | (3,784) | (3,784) | (3,784) | (3,784) | (3,784) | (3,784) |
| 3,982 | 4,068 | 4,027 | 3,987 | 3,946 | 3,905 | 3,844 | 3,783 | 3,702 | 3,621 | 3,539 | 3,458 | 3,377 |
| 3,982 | | | | | | | | | | | | |
| | (4,068) | (4,027) | (3,987) | (3,946) | (3,905) | (3,844) | (3,783) | (3,702) | (3,621) | (3,539) | (3,458) | (3,377) |
| 189,214 | 187,322 | 185,430 | 183,538 | 181,646 | 178,807 | 175,969 | 172,185 | 168,401 | 164,616 | 160,832 | 157,048 | 153,264 |
| | | | | | | | | | | | | |
| 0% | 0% | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | - | - | - | - |
| 3.50% | 3.50% | 3.50% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| | | | | | | | | 1 | 2 | 3 | 4 | 5 |
| | | | | | | | | 48 | 47 | 46 | 45 | 44 |
| 79,282 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 81,351 | 80,620 | 79,865 | 79,085 |
| - | | | | | | | | (707) | (730) | (755) | (781) | (807) |
| 2,775 | 2,872 | 2,872 | 2,769 | 2,769 | 2,769 | 2,769 | 2,769 | 2,769 | 2,746 | 2,721 | 2,695 | 2,669 |
| 2,775 | | | | | | | | | | | | |
| | (2,872) | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,746) | (2,721) | (2,695) | (2,669) |
| 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 81,351 | 80,620 | 79,865 | 79,085 | 78,278 |
| | | | | | | | | | | | | |
| 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,877 | 8,760 | 8,641 | 8,520 | 8,397 | 8,271 | 8,143 | 8,013 | 7,880 | 7,745 | 7,608 | 7,468 | 7,325 | 7,179 |
| (8,877) | (8,760) | (8,641) | (8,520) | (8,397) | (8,271) | (8,143) | (8,013) | (7,880) | (7,745) | (7,608) | (7,468) | (7,325) | (7,179) |
| **476,758** | **470,284** | **463,692** | **456,978** | **450,141** | **443,178** | **436,087** | **428,866** | **421,512** | **414,023** | **406,397** | **398,630** | **390,721** | **382,666** |
| 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | 16 | 15 |
| 170,210 | 164,131 | 158,052 | 151,973 | 145,894 | 139,815 | 133,736 | 127,658 | - | - | - | - | - | - |
| (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | - | - | - | - | - | - |
| | | | | | | | (121,579) | - | - | - | - | - | - |
| 3,000 | 2,893 | 2,786 | 2,679 | 2,571 | 2,464 | 2,357 | 2,250 | - | - | - | - | - | - |
| (3,000) | (2,893) | (2,786) | (2,679) | (2,571) | (2,464) | (2,357) | (2,250) | - | - | - | - | - | - |
| **164,131** | **158,052** | **151,973** | **145,894** | **139,815** | **133,736** | **127,658** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 0% | 0% | 0% | 0% | 0% | 0% |
| 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% |
| 7 | - | 8 | - | 9 | - | 10 | - | 11 | - | 12 | - | 13 | - |
| 8 | 7 | 6 | 5 | 4 | 3 | 2 | 1 | - | - | - | - | - | - |
| 153,264 | 148,533 | 143,803 | 139,072 | 134,342 | 129,612 | 124,881 | 119,205 | - | - | - | - | - | - |
| (4,730) | (4,730) | (4,730) | (4,730) | (4,730) | (4,730) | (5,676) | (5,676) | - | - | - | - | - | - |
| | | | | | | | (113,529) | - | - | - | - | - | - |
| 3,295 | 3,193 | 3,092 | 2,990 | 2,888 | 2,787 | 2,685 | 2,563 | - | - | - | - | - | - |
| (3,295) | (3,193) | (3,092) | (2,990) | (2,888) | (2,787) | (2,685) | (2,563) | - | - | - | - | - | - |
| **148,533** | **143,803** | **139,072** | **134,342** | **129,612** | **124,881** | **119,205** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 43 | 42 | 41 | 40 | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 |
| 78,278 | 77,444 | 76,581 | 75,690 | 74,769 | 73,816 | 72,832 | 71,814 | 70,761 | 69,674 | 68,549 | 67,387 | 66,185 | 64,943 |
| (834) | (862) | (891) | (921) | (953) | (985) | (1,018) | (1,052) | (1,088) | (1,124) | (1,162) | (1,202) | (1,242) | (1,284) |
| 2,642 | 2,614 | 2,585 | 2,555 | 2,523 | 2,491 | 2,458 | 2,424 | 2,388 | 2,351 | 2,314 | 2,274 | 2,234 | 2,192 |
| (2,642) | (2,614) | (2,585) | (2,555) | (2,523) | (2,491) | (2,458) | (2,424) | (2,388) | (2,351) | (2,314) | (2,274) | (2,234) | (2,192) |
| **77,444** | **76,581** | **75,690** | **74,769** | **73,816** | **72,832** | **71,814** | **70,761** | **69,674** | **68,549** | **67,387** | **66,185** | **64,943** | **63,659** |
| 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.25% | 1.25% |

| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,031 | 6,881 | 6,727 | 6,571 | 6,412 | 6,250 | 6,085 | 5,916 | 5,745 | 5,571 | 5,393 | 5,212 | 5,028 | 4,841 |
| (7,031) | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) |
| 374,463 | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 | 253,051 |

| 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 0% | 0% | 0% | 0% | 0% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% |
| 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
| 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | 5 | 4 | 3 | 2 | 1 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% |
| 14 | - | 15 | - | 16 | - | 17 | - | 18 | - | 19 | - | 20 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 0% | 0% | 0% | 0% | 0% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 |
| 29 | 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | 16 |
| 63,659 | 62,331 | 60,959 | 59,541 | 58,074 | 56,558 | 54,991 | 53,371 | 51,696 | 49,965 | 48,175 | 46,325 | 44,413 | 42,436 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (1,327) | (1,372) | (1,419) | (1,466) | (1,516) | (1,567) | (1,620) | (1,675) | (1,731) | (1,790) | (1,850) | (1,912) | (1,977) | (2,044) |
| 2,148 | 2,104 | 2,057 | 2,009 | 1,960 | 1,909 | 1,856 | 1,801 | 1,745 | 1,686 | 1,626 | 1,563 | 1,499 | 1,432 |
| (2,148) | (2,104) | (2,057) | (2,009) | (1,960) | (1,909) | (1,856) | (1,801) | (1,745) | (1,686) | (1,626) | (1,563) | (1,499) | (1,432) |
| 62,331 | 60,959 | 59,541 | 58,074 | 56,558 | 54,991 | 53,371 | 51,696 | 49,965 | 48,175 | 46,325 | 44,413 | 42,436 | 40,392 |

| 1.25% | 1.25% | 1.50% | 1.50% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.50% | 2.50% | 2.50% | 2.50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,650 | 4,455 | 4,257 | 4,056 | 3,850 | 3,641 | 3,428 | 3,211 | 2,990 | 2,765 | 2,536 | 2,303 | 2,065 | 1,823 |
| (4,650) | (4,455) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) | (2,065) | (1,823) |
| 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 | 112,383 | 99,214 | 85,803 |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% |
| 21 | - | 22 | - | 23 | - | 24 | - | 25 | - | 26 | - | 27 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 |
| 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | 5 | 4 | 3 | 2 |
| 40,392 | 38,279 | 36,095 | 33,838 | 31,504 | 29,091 | 26,597 | 24,019 | 21,353 | 18,598 | 15,750 | 12,805 | 9,762 | 6,615 |
| (2,113) | (2,184) | (2,258) | (2,334) | (2,413) | (2,494) | (2,578) | (2,665) | (2,755) | (2,848) | (2,944) | (3,044) | (3,146) | (3,253) |
| 1,363 | 1,292 | 1,218 | 1,142 | 1,063 | 982 | 898 | 811 | 721 | 628 | 532 | 432 | 329 | 223 |
| (1,363) | (1,292) | (1,218) | (1,142) | (1,063) | (982) | (898) | (811) | (721) | (628) | (532) | (432) | (329) | (223) |
| 38,279 | 36,095 | 33,838 | 31,504 | 29,091 | 26,597 | 24,019 | 21,353 | 18,598 | 15,750 | 12,805 | 9,762 | 6,615 | 3,362 |
| 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.50% | 3.50% | 3.50% | 3.50% | 3.00% | 3.00% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | (0) | - | (0) | (0) | (0) | - | - | - | (0) |
| 1,577 | 1,326 | 1,070 | 810 | 545 | 275 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (1,577) | (1,326) | (1,070) | (810) | (545) | (275) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72,146 | 58,237 | 44,073 | 29,649 | 14,959 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| | | | | | | | | | | | | | | |
| 0% | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | |
| 0% | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% |
| 28 | - | 29 | - | 30 | - | 31 | - | 32 | - | 33 | - | 34 | - | 35 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | |
| 0% | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| 48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3,362 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (3,362) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 113 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (113) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| | | | | | | | | | | | | | | |
| 3.00% | 3.00% | 4.00% | 4.00% | 4.00% | 4.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% |
| - | 36 | - | 37 | - | 38 | - | 39 | - | 40 | - | 41 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | 0 | - | - |
| (0) | - | (0) | - | (0) | (0) | - | (0) | (0) | (0) | (0) | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

| | | | 1.50% | 1.50% | 1.50% | 1.50% | | 1.50% | 1.50% | | 1.50% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Repayments | 40 | Total Quarter In | | | | | | | | | |
| Spread | 6.00% | | | | | | | | | | |
| Years after COD for Refinancing | 5.00 | | | | | | | | | | |
| Refinancing Date | Apr 21 | | | | | | | | | | |
| Amount to be refinanced | 235,107 | | | | | | | | | | |
| Amortizaion Style | 2 | | - | - | - | - | | - | - | | - |
| OPEN | | | - | - | - | - | | - | - | | - |
| Disbursement | 235,107 | | - | - | - | - | | - | - | | - |
| Principal Repayment | (235,107) | | - | - | - | - | | - | - | | - |
| | | | | | | | | | | | |
| Interest Provision | 86,860 | | - | - | - | - | | - | - | | - |
| Interest Payment | (86,860) | | - | - | - | - | | - | - | | - |
| CLOSE | | | - | - | - | - | | - | - | | - |
| | | | | | | | | | | | |
| **FGCN** | **#REF!** | **#REF!** | | | | | | | | | |
| Count | 8 | - | 80 | 80 | 80 | 80 | | 80 | 80 | | 80 |
| OPEN | | | - | - | - | - | | - | - | | - |
| Disbursement | | | - | - | - | - | | - | - | | - |
| IPCA Correction | | | - | - | - | - | | - | - | | - |
| Repayment | | | - | - | - | - | | - | - | | - |
| CLOSE | | | - | - | - | - | | - | - | | - |
| Cash Available | | | - | - | - | - | | - | - | | - |
| | | | | | | | | | | | |
| **Prepayment Senior/Sub** | 100.00% | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | | |
| Libor | | | 3.60% | 3.60% | 3.60% | 3.60% | | 3.60% | 3.60% | | 3.60% |
| IPCA | | | 6.06% | 6.06% | 6.06% | 6.06% | | 5.96% | 5.96% | | 5.96% |

## Taxes

**Income Tax Provision / Credits**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Taxable Earnings | | - | - | - | - | | - | - | - |
| Tax addition | | - | - | - | - | | - | - | - |
| **Income Tax Provision** | **25.5%** | - | - | - | - | | - | - | - |
| | | | | | | | | | |
| Revenues for Credit Purposes | | - | - | - | - | | - | - | - |
| **Income Tax Credits** | **20.0%** | - | - | - | - | | - | - | - |
| | | | | | | | | | |
| | | | | | | | | | |
| OPEN | | - | - | - | - | | - | - | - |
| (+) Additions | | - | - | - | - | | - | - | - |
| (-) Deductions | | - | - | - | - | | - | - | - |
| CLOSE | | - | - | - | - | | - | - | - |

## Financial Statments - Offshore

**PROFIT & LOSSES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Charter Payments: Base | - | - | - | - | | - | - | - |
| Charter Payments: Bonus | - | - | - | - | | - | - | - |
| Mobilization Rate | - | - | - | - | | - | - | - |
| Insurance and Spare Parts Rate | - | - | - | - | | - | - | - |
| Gross Revenues | - | - | - | - | | - | - | - |
| | | | | | | | | |
| Insurance and Spare Parts Costs | - | - | - | - | | - | - | - |
| | | | | | | | | |
| EBITDA | - | - | - | - | | - | - | - |
| | | | | | | | | |
| Total D.A.W. | - | - | - | - | | - | - | - |
| Depreciation | - | - | - | - | | - | - | - |
| Write-Off | - | - | - | - | | - | - | - |
| Asset Sell result | - | - | - | - | | - | - | - |
| | | | | | | | | |
| EBIT | - | - | - | - | | - | - | - |
| | | | | | | | | |
| Interest Provision | - | - | - | - | | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 5.96% | 5.50% | 5.50% | 5.50% | 5.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80 | 80 | 79 | 78 | 77 | 76 | 75 | 74 | 73 | 72 | 71 | 70 | 69 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.50% | 4.50% | 4.50% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| - | 39,703 | 2,312 | 1,868 | 2,398 | 5,607 | 5,864 | 5,284 | 5,951 | 7,353 | 7,652 | 7,104 | 7,805 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 10,124 | 590 | 476 | 611 | 1,430 | 1,495 | 1,347 | 1,517 | 1,875 | 1,951 | 1,812 | 1,990 |
| - | 77,311 | 39,277 | 38,391 | 38,785 | 41,890 | 41,855 | 40,915 | 41,339 | 42,470 | 42,438 | 41,480 | 41,904 |
| - | 15,462 | 7,855 | 7,678 | 7,757 | 8,378 | 8,371 | 8,183 | 8,268 | 8,494 | 8,488 | 8,296 | 8,381 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 10,124 | 590 | 476 | 611 | 1,430 | 1,495 | 1,347 | 1,517 | 1,875 | 1,951 | 1,812 | 1,990 |
| - | (10,124) | (590) | (476) | (611) | (1,430) | (1,495) | (1,347) | (1,517) | (1,875) | (1,951) | (1,812) | (1,990) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 35,413 | 35,380 | 34,578 | 34,930 | 36,916 | 36,881 | 36,050 | 36,421 | 37,480 | 37,450 | 36,600 | 36,972 |
| - | - | - | - | - | 971 | 971 | 949 | 958 | 986 | 986 | 963 | 973 |
| - | 38,000 | - | - | - | - | - | - | - | - | - | - | - |
| - | 3,898 | 3,898 | 3,813 | 3,855 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 |
| - | 77,311 | 39,277 | 38,391 | 38,785 | 41,890 | 41,855 | 40,915 | 41,339 | 42,470 | 42,438 | 41,480 | 41,904 |
| - | (3,898) | (3,898) | (3,813) | (3,855) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) |
| - | 73,413 | 35,380 | 34,578 | 34,930 | 37,888 | 37,852 | 36,999 | 37,380 | 38,467 | 38,435 | 37,564 | 37,945 |
| - | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| - | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 61,054 | 23,021 | 22,219 | 22,571 | 25,528 | 25,492 | 24,639 | 25,020 | 26,107 | 26,076 | 25,204 | 25,585 |
| (18,136) | (18,479) | (18,237) | (17,994) | (17,748) | (17,501) | (17,232) | (16,961) | (16,668) | (16,373) | (16,076) | (15,777) | (15,476) |

| 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | 1 | | 2 | | 3 | |
| - | - | - | - | - | - | - | 235,107 | 1 | 2 | 3 | 4 | 5 | 6 |
| - | - | - | - | - | - | - | | 235,107 | 232,756 | 230,405 | 228,054 | 225,703 | 222,764 |
| - | - | - | - | - | - | - | | (2,351) | (2,351) | (2,351) | (2,351) | (2,939) | (2,939) |
| - | - | - | - | - | - | - | | 3,527 | 3,491 | 3,456 | 3,421 | 3,386 | 3,341 |
| - | - | - | - | - | - | - | | (3,527) | (3,491) | (3,456) | (3,421) | (3,386) | (3,341) |
| - | - | - | - | - | - | - | 235,107 | 232,756 | 230,405 | 228,054 | 225,703 | 222,764 | 219,825 |
| 68 | 67 | 66 | 65 | 64 | 63 | 62 | 61 | 60 | 59 | 58 | 57 | 56 | 55 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| 9,187 | 9,512 | 9,402 | 9,715 | 11,118 | 11,449 | 10,926 | 11,703 | 14,181 | 14,309 | 13,590 | 14,170 | 15,450 | 15,622 |
| 2,343 | 2,425 | 2,397 | 2,477 | 2,835 | 2,919 | 2,786 | 2,984 | 3,616 | 3,649 | 3,465 | 3,613 | 3,940 | 3,983 |
| 42,995 | 42,957 | 42,447 | 42,405 | 43,490 | 43,446 | 42,464 | 42,898 | 44,007 | 43,968 | 42,951 | 43,367 | 44,468 | 44,405 |
| 8,599 | 8,591 | 8,489 | 8,481 | 8,698 | 8,689 | 8,493 | 8,580 | 8,801 | 8,794 | 8,590 | 8,673 | 8,894 | 8,881 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2,343 | 2,425 | 2,397 | 2,477 | 2,835 | 2,919 | 2,786 | 2,984 | 3,616 | 3,649 | 3,465 | 3,613 | 3,940 | 3,983 |
| (2,343) | (2,425) | (2,397) | (2,477) | (2,835) | (2,919) | (2,786) | (2,984) | (3,616) | (3,649) | (3,465) | (3,613) | (3,940) | (3,983) |
| 37,992 | 37,955 | 37,501 | 37,460 | 38,474 | 38,431 | 37,560 | 37,941 | 38,978 | 38,940 | 38,034 | 38,397 | 39,428 | 39,366 |
| 1,000 | 999 | 987 | 986 | 1,012 | 1,011 | 988 | 998 | 1,026 | 1,025 | 1,001 | 1,010 | 1,038 | 1,036 |
| 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 |
| 42,995 | 42,957 | 42,447 | 42,405 | 43,490 | 43,446 | 42,464 | 42,898 | 44,007 | 43,968 | 42,951 | 43,367 | 44,468 | 44,405 |
| (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) |
| 38,992 | 38,954 | 38,488 | 38,446 | 39,487 | 39,443 | 38,548 | 38,939 | 40,004 | 39,965 | 39,035 | 39,408 | 40,465 | 40,402 |
| (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 26,632 | 26,595 | 26,129 | 26,086 | 27,127 | 27,083 | 26,189 | 26,580 | 27,644 | 27,605 | 26,676 | 27,048 | 28,106 | 28,042 |
| (15,172) | (14,847) | (14,519) | (14,189) | (13,857) | (13,522) | (13,185) | (12,826) | (7,880) | (7,745) | (7,608) | (7,468) | (7,325) | (7,179) |

| 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | - | 5 | - | 6 | - | 7 | - | 8 | - | 9 | - | 10 | - |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 219,825 | 216,886 | 213,948 | 210,421 | 206,894 | 202,192 | 197,490 | 192,788 | 188,086 | 183,384 | 178,681 | 172,804 | 166,926 | 161,048 |
| (2,939) | (2,939) | (3,527) | (3,527) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (5,878) | (5,878) | (5,878) | (5,878) |
| 3,297 | 3,253 | 3,209 | 3,156 | 3,103 | 3,033 | 2,962 | 2,892 | 2,821 | 2,751 | 2,680 | 2,592 | 2,504 | 2,416 |
| (3,297) | (3,253) | (3,209) | (3,156) | (3,103) | (3,033) | (2,962) | (2,892) | (2,821) | (2,751) | (2,680) | (2,592) | (2,504) | (2,416) |
| 216,886 | 213,948 | 210,421 | 206,894 | 202,192 | 197,490 | 192,788 | 188,086 | 183,384 | 178,681 | 172,804 | 166,926 | 161,048 | 155,171 |
| 54 | 53 | 52 | 51 | 50 | 49 | 48 | 47 | 46 | 45 | 44 | 43 | 42 | 41 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| 14,917 | 15,526 | 16,846 | 17,043 | 16,797 | 17,005 | 18,381 | 18,619 | 17,956 | 18,637 | 20,052 | 20,318 | 19,683 | 20,407 |
| 3,804 | 3,959 | 4,296 | 4,346 | 4,283 | 4,336 | 4,687 | 4,748 | 4,579 | 4,752 | 5,113 | 5,181 | 5,019 | 5,204 |
| 43,378 | 43,798 | 44,914 | 44,850 | 44,299 | 44,236 | 45,368 | 45,302 | 44,254 | 44,683 | 45,829 | 45,763 | 44,705 | 45,137 |
| 8,676 | 8,760 | 8,983 | 8,970 | 8,860 | 8,847 | 9,074 | 9,060 | 8,851 | 8,937 | 9,166 | 9,153 | 8,941 | 9,027 |
| 3,804 | 3,959 | 4,296 | 4,346 | 4,283 | 4,336 | 4,687 | 4,748 | 4,579 | 4,752 | 5,113 | 5,181 | 5,019 | 5,204 |
| (3,804) | (3,959) | (4,296) | (4,346) | (4,283) | (4,336) | (4,687) | (4,748) | (4,579) | (4,752) | (5,113) | (5,181) | (5,019) | (5,204) |
| 38,450 | 38,817 | 39,862 | 39,799 | 39,305 | 39,244 | 40,304 | 40,241 | 39,304 | 39,679 | 40,754 | 40,690 | 39,743 | 40,122 |
| 1,012 | 1,021 | 1,049 | 1,047 | 1,034 | 1,033 | 1,061 | 1,059 | 1,034 | 1,044 | 1,072 | 1,071 | 1,046 | 1,056 |
| 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 |
| 43,378 | 43,798 | 44,914 | 44,850 | 44,299 | 44,236 | 45,368 | 45,302 | 44,254 | 44,683 | 45,829 | 45,763 | 44,705 | 45,137 |
| (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) |
| 39,462 | 39,838 | 40,911 | 40,847 | 40,340 | 40,277 | 41,365 | 41,300 | 40,338 | 40,723 | 41,826 | 41,761 | 40,789 | 41,178 |
| (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 27,102 | 27,479 | 28,552 | 28,487 | 27,980 | 27,917 | 29,005 | 28,940 | 27,979 | 28,364 | 29,467 | 29,401 | 28,429 | 28,818 |
| (7,031) | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) |

| 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | - | 12 | - | 13 | - | 14 | - | 15 | - | 16 | - | 17 | - |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 |
| 155,171 | 148,118 | 141,064 | 134,011 | 126,958 | 119,905 | 112,851 | 105,798 | 98,745 | 90,516 | 82,288 | 74,059 | 65,830 | 58,777 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (8,229) | (8,229) | (8,229) | (8,229) | (7,053) | (7,053) |
| 2,328 | 2,222 | 2,116 | 2,010 | 1,904 | 1,799 | 1,693 | 1,587 | 1,481 | 1,358 | 1,234 | 1,111 | 987 | 882 |
| (2,328) | (2,222) | (2,116) | (2,010) | (1,904) | (1,799) | (1,693) | (1,587) | (1,481) | (1,358) | (1,234) | (1,111) | (987) | (882) |
| 148,118 | 141,064 | 134,011 | 126,958 | 119,905 | 112,851 | 105,798 | 98,745 | 90,516 | 82,288 | 74,059 | 65,830 | 58,777 | 51,724 |

| 40 | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 | 29 | 28 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

| 22,298 | 22,604 | 21,999 | 22,768 | 24,297 | 24,636 | 24,509 | 24,850 | 26,418 | 26,792 | 26,235 | 27,086 | 28,722 | 29,127 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5,686 | 5,764 | 5,810 | 5,806 | 6,196 | 6,282 | 6,250 | 6,337 | 6,737 | 6,832 | 6,690 | 6,907 | 7,324 | 7,427 |
| 46,300 | 46,233 | 45,163 | 45,600 | 46,778 | 46,711 | 46,137 | 46,071 | 47,265 | 47,197 | 46,105 | 46,550 | 47,761 | 47,692 |
| 9,260 | 9,247 | 9,033 | 9,120 | 9,356 | 9,342 | 9,227 | 9,214 | 9,453 | 9,439 | 9,221 | 9,310 | 9,552 | 9,538 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5,686 | 5,764 | 5,810 | 5,806 | 6,196 | 6,282 | 6,250 | 6,337 | 6,737 | 6,832 | 6,690 | 6,907 | 7,324 | 7,427 |
| (5,686) | (5,764) | (5,610) | (5,806) | (6,196) | (6,282) | (6,250) | (6,337) | (6,737) | (6,832) | (6,690) | (6,907) | (7,324) | (7,427) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| 41,212 | 41,147 | 40,189 | 40,573 | 41,678 | 41,613 | 41,096 | 41,031 | 42,153 | 42,087 | 41,107 | 41,499 | 42,636 | 42,569 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,085 | 1,083 | 1,058 | 1,068 | 1,097 | 1,095 | 1,081 | 1,080 | 1,109 | 1,108 | 1,082 | 1,092 | 1,122 | 1,120 |
| 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 |
| 46,300 | 46,233 | 45,163 | 45,600 | 46,778 | 46,711 | 46,137 | 46,071 | 47,265 | 47,197 | 46,105 | 46,550 | 47,761 | 47,692 |
| (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) |
| 42,297 | 42,230 | 41,247 | 41,640 | 42,775 | 42,708 | 42,177 | 42,111 | 43,262 | 43,194 | 42,189 | 42,591 | 43,758 | 43,689 |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 30,358 | 30,291 | 29,308 | 29,701 | 30,836 | 30,769 | 30,238 | 30,172 | 31,323 | 31,255 | 30,250 | 30,652 | 31,819 | 31,750 |
| (4,650) | (4,455) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) | (2,065) | (1,823) |

| 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | - | 19 | - | 20 | - | 21 | | 22 | | 23 | | 24 | | 25 |
| 35 | 36 | 37 | 38 | 39 | 40 | - | - | - | - | - | - | - | - | - |
| 51,724 | 44,670 | 37,617 | 28,213 | 18,809 | 9,404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (7,053) | (7,053) | (9,404) | (9,404) | (9,404) | (9,404) | - | - | - | - | - | - | - | - | - |
| 776 | 670 | 564 | 423 | 282 | 141 | - | - | - | - | - | - | - | - | - |
| (776) | (670) | (564) | (423) | (282) | (141) | | | | | | | | | |
| 44,670 | 37,617 | 28,213 | 18,809 | 9,404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | 16 | 15 | 14 | 13 | 12 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| 28,572 | 29,442 | 31,020 | 31,343 | 30,721 | 31,536 | 38,291 | 38,340 | 37,721 | 37,639 | 38,998 | 38,929 | 37,754 | 38,214 | 39,597 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7,286 | 7,508 | 7,910 | 7,992 | 7,834 | 8,042 | 9,764 | 9,777 | 9,619 | 9,598 | 9,944 | 9,927 | 9,627 | 9,744 | 10,097 |
| 46,588 | 47,038 | 48,266 | 48,196 | 47,081 | 47,535 | 53,955 | 53,875 | 53,212 | 53,135 | 54,538 | 54,458 | 53,197 | 53,710 | 55,133 |
| 9,318 | 9,408 | 9,653 | 9,639 | 9,416 | 9,507 | 10,791 | 10,775 | 10,642 | 10,627 | 10,908 | 10,892 | 10,639 | 10,742 | 11,027 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7,286 | 7,508 | 7,910 | 7,992 | 7,834 | 8,042 | 9,764 | 9,777 | 9,619 | 9,598 | 9,944 | 9,927 | 9,627 | 9,744 | 10,097 |
| (7,286) | (7,508) | (7,910) | (7,992) | (7,834) | (8,042) | (9,764) | (9,777) | (9,619) | (9,598) | (9,944) | (9,927) | (9,627) | (9,744) | (10,097) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 41,578 | 41,974 | 43,128 | 43,060 | 42,058 | 42,459 | 48,803 | 48,726 | 48,121 | 48,045 | 49,374 | 49,296 | 48,148 | 48,607 | 49,955 |
| 1,094 | 1,105 | 1,135 | 1,133 | 1,107 | 1,117 | 1,148 | 1,146 | 1,132 | 1,130 | 1,162 | 1,160 | 1,133 | 1,144 | 1,175 |
| 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 |
| 46,588 | 47,038 | 48,266 | 48,196 | 47,081 | 47,535 | 53,955 | 53,875 | 53,212 | 53,135 | 54,538 | 54,458 | 53,197 | 53,710 | 55,133 |
| (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) |
| 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 30,733 | 31,140 | 32,324 | 32,254 | 31,226 | 31,637 | 38,013 | 37,933 | 37,314 | 37,237 | 38,596 | 38,516 | 37,342 | 37,811 | 39,191 |
| (1,577) | (1,326) | (1,070) | (810) | (545) | (275) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 26 | - | 27 | - | 28 | - | 29 | - | 30 | 31 | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

| 11 | 10 | 9 | 8 | 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | - | - |

| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

| 39,527 | 38,338 | 38,804 | 40,207 | 40,136 | 38,933 | 39,404 | 40,828 | 40,757 | 40,106 | 587,567 | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10,079** | **9,776** | **9,895** | **10,253** | **10,235** | **9,928** | **10,048** | **10,411** | **10,393** | **10,227** | **149,830** | **-** | **-** |
| 55,052 | 53,776 | 54,295 | 55,738 | 55,656 | 54,366 | 54,890 | 56,354 | 56,271 | 55,578 | 55,497 | - | - |
| **11,010** | **10,755** | **10,859** | **11,148** | **11,131** | **10,873** | **10,978** | **11,271** | **11,254** | **11,116** | **11,099** | **-** | **-** |

| 10,079 | 9,776 | 9,895 | 10,253 | 10,235 | 9,928 | 10,048 | 10,411 | 10,393 | 10,227 | 11,099 | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (10,079) | (9,776) | (9,895) | (10,253) | (10,235) | (9,928) | (10,048) | (10,411) | (10,393) | (10,227) | (11,099) | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| 49,876 | 48,714 | 49,178 | 50,546 | 50,466 | 49,291 | 49,760 | 51,148 | 51,067 | 50,432 | 50,353 | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,173 | 1,146 | 1,157 | 1,189 | 1,187 | 1,160 | 1,171 | 1,203 | 1,201 | 1,186 | 1,185 | - | - |
| 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | - | - |
| **55,052** | **53,776** | **54,295** | **55,738** | **55,656** | **54,366** | **54,890** | **56,354** | **56,271** | **55,578** | **55,497** | **-** | **-** |
| (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | - | - |
| **51,049** | **49,860** | **50,335** | **51,735** | **51,653** | **50,451** | **50,931** | **52,351** | **52,268** | **51,619** | **51,538** | **-** | **-** |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | 535,608 | - | - |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | - | - |
| - | - | - | - | - | - | - | - | - | - | 547,547 | - | - |
| **39,110** | **37,921** | **38,396** | **39,796** | **39,714** | **38,511** | **38,992** | **40,412** | **40,329** | **39,680** | **587,146** | **-** | **-** |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |

| | Amount | % | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fees and WHT | | | | | | | | | - |
| Interest Provision (subord) | | | - | - | | | | | - |
| Fees and WHT(subord) | | | | | | | | | - |
| Interest Provision (refinancing) | | | - | - | | | | | - |
| Financial Renenues | | | - | - | | | | | - |
| **EBT** | | | - | - | - | - | - | - | - |
| Corporate Tax | | | - | - | | - | - | | - |
| **Net Income** | | | - | - | - | - | - | - | - |
| Accumulated Net Income | | | - | - | - | - | - | - | - |
| **CASH FLOW** | | | | | | | | | |
| **EBITDA** | | | - | - | - | - | - | - | - |
| Corporate Taxes | | | - | - | - | - | - | | - |
| Capex | | | - | - | - | - | (102,389) | - | (45,010) |
| Financial Costs | | | - | - | - | - | - | - | - |
| ICMS Tax | 26,402 | | - | - | - | - | - | - | - |
| Residual Sale | | | - | - | - | - | - | - | - |
| **Operational Cash Generation** | | | - | - | - | - | (102,389) | - | (45,010) |
| Financial Revenues on Accumulated Cash | | 14.3% | - | - | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | | | | | | | | | |
| **Total Cash Generation** | | | - | - | - | - | (102,389) | - | (45,010) |
| **Funds Disbursement** | | | - | - | - | - | 102,389 | - | 45,010 |
| *Equity A Class* | 125,077 | 12.2% | - | - | - | - | 87,031 | (65,273) | 9,565 |
| *Subdebt A Class* | 58,654 | 5.7% | - | - | - | - | - | - | - |
| *Equity B Class* | 22,072 | 2.1% | - | - | - | - | 15,358 | (11,519) | 1,688 |
| *Bridge Loan* | | | - | - | - | - | - | 76,792 | 33,757 |
| *BNDES USD* | 463,057 | 45.0% | - | - | - | - | - | - | - |
| *ECAs* | 205,803 | 20.0% | - | - | - | - | - | - | - |
| *Commercial Banks* | 154,352 | 15.0% | - | - | - | - | - | - | - |
| *PB ICMS reimbursement* | 26,402 | | - | - | - | - | - | - | - |
| *Refinancing* | | | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | | - | - | - | - | - | - | - |
| **Tax over transfers** | | | | | | | | | |
| **Senior Debt Service** | | | - | - | - | - | - | - | - |
| *Principal Repayment* | (983,389) | | - | - | - | - | - | - | - |
| *Interest Payments* | (497,140) | | - | - | - | - | - | - | - |
| *Bridge Loan Repayment* | (152,713) | | - | - | - | - | - | - | - |
| *Fees and WHT* | - | | | | | | | | |
| **Subordinated Debt Service** | | | - | - | - | - | - | - | - |
| *Principal Repayment* | (82,057) | | - | - | - | - | - | - | - |
| *Interest Payments* | (104,380) | | - | - | - | - | - | - | - |
| *Fees and WHT* | - | | | | | | | | |
| **Refinancing Debt Service** | | | - | - | - | - | - | - | - |
| *Principal Repayment* | | | - | - | - | - | - | - | - |
| *Interest Payments* | | | - | - | - | - | - | - | - |
| **FGCN** | | | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | | | - | - | - | - | - | - | - |
| Cash Accumulated from Previous Period | | | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | | | - | - | - | - | - | - | - |
| Change in Reserve Accounts | | | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| (47,787) | (114,382) | (95,063) | (113,772) | (118,142) | (58,915) | (58,760) | (58,605) | - | (60,763) | - | (143,574) | - |
| - | (5,530) | | | | | | | | | | | |
| **(47,787)** | **(119,912)** | **(95,063)** | **(113,772)** | **(118,142)** | **(58,915)** | **(58,760)** | **(58,605)** | **-** | **(60,763)** | **-** | **(143,574)** | **-** |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| **(47,787)** | **(119,912)** | **(95,063)** | **(113,772)** | **(118,142)** | **(58,915)** | **(58,760)** | **(58,605)** | **-** | **(60,763)** | **-** | **(143,574)** | **-** |
| 47,787 | 272,624 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | 60,763 | - | 143,574 | - |
| 10,155 | (2,408) | 11,555 | 13,829 | 14,360 | 7,161 | 7,142 | 7,123 | - | 7,386 | - | 17,451 | - |
| - | 18,321 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | - | 3,464 | - | 8,184 | - |
| 1,792 | (425) | 2,039 | 2,440 | 2,534 | 1,264 | 1,260 | 1,257 | - | 1,303 | - | 3,080 | - |
| 35,840 | - | - | - | - | - | - | - | - | - | - | - | - |
| | 144,639 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | - | 27,344 | - | 64,608 | - |
| - | 64,284 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | - | 12,153 | - | 28,715 | - |
| - | 48,213 | 14,260 | 17,066 | 17,721 | 8,837 | 8,814 | 8,791 | - | 9,115 | - | 21,536 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 152,713 | - | - | - | - | - | - | - | - | - | - | - |
| - | (152,713) | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | (152,713) | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | **(0)** | - | - | - | - | - | - | - | - | - | - | - |
| - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **-** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (2,775) | (2,872) | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,746) | (2,721) | (2,695) | (2,669) |
| - | (0) | 401 | 412 | 345 | 349 | 373 | 375 | 368 | 364 | 373 | 372 | 364 |
| (20,911) | 39,703 | 2,312 | 1,868 | 2,398 | 5,607 | 5,864 | 5,284 | 5,951 | 7,353 | 7,652 | 7,104 | 7,805 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (20,911) | 39,703 | 2,312 | 1,868 | 2,398 | 5,607 | 5,864 | 5,284 | 5,951 | 7,353 | 7,652 | 7,104 | 7,805 |
| (20,911) | 18,792 | 21,104 | 22,972 | 25,370 | 30,977 | 36,841 | 42,125 | 48,075 | 55,428 | 63,080 | 70,184 | 77,989 |
| - | 73,413 | 35,380 | 34,578 | 34,930 | 37,888 | 37,852 | 36,999 | 37,380 | 38,467 | 38,435 | 37,564 | 37,945 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | (26,402) | - | - | - | - | - | - | - | - | - | - | - |
| - | 47,011 | 35,380 | 34,578 | 34,930 | 37,888 | 37,852 | 36,999 | 37,380 | 38,467 | 38,435 | 37,564 | 37,945 |
| - | (0) | 61 | 75 | 9 | 5 | 30 | 24 | 18 | 17 | 28 | 29 | 23 |
| - | 47,011 | 35,441 | 34,653 | 34,939 | 37,892 | 37,882 | 37,023 | 37,398 | 38,484 | 38,463 | 37,592 | 37,968 |
| - | 26,402 | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 26,402 | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 73,413 | 35,441 | 34,653 | 34,939 | 37,892 | 37,882 | 37,023 | 37,398 | 38,484 | 38,463 | 37,592 | 37,968 |
| - | (31,559) | (31,411) | (31,263) | (31,116) | (31,914) | (31,746) | (32,524) | (32,335) | (32,147) | (31,958) | (31,770) | (31,581) |
| - | (13,080) | (13,174) | (13,270) | (13,367) | (14,412) | (14,513) | (15,562) | (15,667) | (15,774) | (15,882) | (15,993) | (16,105) |
| - | (18,479) | (18,237) | (17,994) | (17,748) | (17,501) | (17,232) | (16,961) | (16,668) | (16,373) | (16,076) | (15,777) | (15,476) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | (2,872) | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) |
| - | - | - | - | - | - | - | - | (707) | (730) | (755) | (781) | (807) |
| | (2,872) | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,746) | (2,721) | (2,695) | (2,669) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 38,982 | 1,158 | 620 | 1,054 | 3,209 | 3,367 | 1,730 | 1,587 | 2,861 | 3,029 | 2,347 | 2,911 |
| (0) | (0) | 7,571 | - | - | - | - | - | - | - | - | - | - |
| (0) | 38,982 | 8,729 | 620 | 1,054 | 3,209 | 3,367 | 1,730 | 1,587 | 2,861 | 3,029 | 2,347 | 2,911 |
| - | (31,411) | 487 | 485 | (462) | 513 | (435) | 540 | 538 | 536 | 534 | 532 | (416) |

| (2,642) | (2,614) | (2,585) | (2,555) | (2,523) | (2,491) | (2,458) | (2,424) | (2,388) | (2,351) | (2,314) | (2,274) | (2,234) | (2,192) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | (3,527) | (3,491) | (3,456) | (3,421) | (3,386) | (3,341) |
| 369 | 377 | 377 | 372 | 371 | 379 | 381 | 373 | 331 | 292 | 292 | 284 | 288 | 292 |
| **9,187** | **9,512** | **9,402** | **9,715** | **11,118** | **11,449** | **10,926** | **11,703** | **14,181** | **14,309** | **13,590** | **14,170** | **15,450** | **15,622** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **9,187** | **9,512** | **9,402** | **9,715** | **11,118** | **11,449** | **10,926** | **11,703** | **14,181** | **14,309** | **13,590** | **14,170** | **15,450** | **15,622** |
| 87,176 | 96,688 | 106,090 | 115,805 | 126,923 | 138,372 | 149,298 | 161,001 | 175,182 | 189,491 | 203,081 | 217,251 | 232,701 | 248,323 |
| **38,992** | **38,954** | **38,488** | **38,446** | **39,487** | **39,443** | **38,548** | **38,939** | **40,004** | **39,965** | **39,035** | **39,408** | **40,465** | **40,402** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **38,992** | **38,954** | **38,488** | **38,446** | **39,487** | **39,443** | **38,548** | **38,939** | **40,004** | **39,965** | **39,035** | **39,408** | **40,465** | **40,402** |
| 20 | 30 | 32 | 30 | 31 | 41 | 35 | 30 | 167 | 128 | 127 | 120 | 123 | 127 |
| **39,012** | **38,984** | **38,520** | **38,476** | **39,518** | **39,484** | **38,583** | **38,969** | **40,171** | **40,092** | **39,162** | **39,527** | **40,589** | **40,529** |
| - | - | - | - | - | - | - | 235,107 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 235,107 | - | - | - | - | - | - |
| **39,012** | **38,984** | **38,520** | **38,476** | **39,518** | **39,484** | **38,583** | **274,076** | **40,171** | **40,092** | **39,162** | **39,527** | **40,589** | **40,529** |
| (32,339) | (32,130) | (31,921) | (31,712) | (31,503) | (31,294) | (32,032) | (266,910) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) |
| (17,166) | (17,283) | (17,402) | (17,523) | (17,646) | (17,772) | (18,846) | (254,084) | (7,354) | (7,489) | (7,626) | (7,767) | (7,909) | (8,055) |
| (15,172) | (14,847) | (14,519) | (14,189) | (13,857) | (13,522) | (13,185) | (12,826) | (7,880) | (7,745) | (7,608) | (7,468) | (7,325) | (7,179) |
| (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) |
| (834) | (862) | (891) | (921) | (953) | (985) | (1,018) | (1,052) | (1,088) | (1,124) | (1,162) | (1,202) | (1,242) | (1,284) |
| (2,642) | (2,614) | (2,585) | (2,555) | (2,523) | (2,491) | (2,458) | (2,424) | (2,388) | (2,351) | (2,314) | (2,274) | (2,234) | (2,192) |
| - | - | - | - | - | - | - | - | (5,878) | (5,842) | (5,807) | (5,772) | (6,324) | (6,280) |
| - | - | - | - | - | - | - | - | (2,351) | (2,351) | (2,351) | (2,351) | (2,939) | (2,939) |
| - | - | - | - | - | - | - | - | (3,527) | (3,491) | (3,456) | (3,421) | (3,386) | (3,341) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **3,197** | **3,379** | **3,123** | **3,288** | **4,539** | **4,714** | **3,075** | **3,690** | **15,583** | **15,540** | **14,645** | **15,045** | **15,554** | **15,539** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **3,197** | **3,379** | **3,123** | **3,288** | **4,539** | **4,714** | **3,075** | **3,690** | **15,583** | **15,540** | **14,645** | **15,045** | **15,554** | **15,539** |
| 558 | 556 | 554 | 551 | 549 | (399) | 575 | 16,912 | 165 | 165 | 165 | 165 | 165 | 165 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (2,148) | (2,104) | (2,057) | (2,009) | (1,960) | (1,909) | (1,856) | (1,801) | (1,745) | (1,686) | (1,626) | (1,563) | (1,499) | (1,432) |
| (3,297) | (3,253) | (3,209) | (3,156) | (3,103) | (3,033) | (2,962) | (2,892) | (2,821) | (2,751) | (2,680) | (2,592) | (2,504) | (2,416) |
| 292 | 284 | 288 | 292 | 292 | 279 | 279 | 288 | 288 | 281 | 285 | 285 | 285 | 278 |
| **14,917** | **15,526** | **16,846** | **17,043** | **16,797** | **17,005** | **18,381** | **18,619** | **17,956** | **18,637** | **20,052** | **20,318** | **19,683** | **20,407** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **14,917** | **15,526** | **16,846** | **17,043** | **16,797** | **17,005** | **18,381** | **18,619** | **17,956** | **18,637** | **20,052** | **20,318** | **19,683** | **20,407** |
| 263,239 | 278,765 | 295,610 | 312,653 | 329,450 | 346,455 | 364,836 | 383,455 | 401,411 | 420,048 | 440,100 | 460,418 | 480,101 | 500,509 |
| | | | | | | | | | | | | | |
| **39,462** | **39,838** | **40,911** | **40,847** | **40,340** | **40,277** | **41,365** | **41,300** | **40,338** | **40,723** | **41,826** | **41,761** | **40,789** | **41,178** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **39,462** | **39,838** | **40,911** | **40,847** | **40,340** | **40,277** | **41,365** | **41,300** | **40,338** | **40,723** | **41,826** | **41,761** | **40,789** | **41,178** |
| 127 | 120 | 123 | 128 | 128 | 114 | 114 | 124 | 124 | 117 | 120 | 120 | 120 | 113 |
| **39,589** | **39,958** | **41,034** | **40,974** | **40,467** | **40,391** | **41,479** | **41,423** | **40,462** | **40,840** | **41,947** | **41,881** | **40,909** | **41,291** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **39,589** | **39,958** | **41,034** | **40,974** | **40,467** | **40,391** | **41,479** | **41,423** | **40,462** | **40,840** | **41,947** | **41,881** | **40,909** | **41,291** |
| | | | | | | | | | | | | | |
| (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) |
| (8,203) | (8,353) | (8,507) | (8,663) | (8,822) | (8,985) | (9,150) | (9,318) | (9,489) | (9,663) | (9,841) | (10,022) | (10,206) | (10,393) |
| (7,031) | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) |
| (1,327) | (1,372) | (1,419) | (1,466) | (1,516) | (1,567) | (1,620) | (1,675) | (1,731) | (1,790) | (1,850) | (1,912) | (1,977) | (2,044) |
| (2,148) | (2,104) | (2,057) | (2,009) | (1,960) | (1,909) | (1,856) | (1,801) | (1,745) | (1,686) | (1,626) | (1,563) | (1,499) | (1,432) |
| (6,236) | (6,192) | (6,736) | (6,683) | (7,806) | (7,735) | (7,664) | (7,594) | (7,523) | (7,453) | (8,558) | (8,470) | (8,382) | (8,293) |
| (2,939) | (2,939) | (3,527) | (3,527) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (5,878) | (5,878) | (5,878) | (5,878) |
| (3,297) | (3,253) | (3,209) | (3,156) | (3,103) | (3,033) | (2,962) | (2,892) | (2,821) | (2,751) | (2,680) | (2,592) | (2,504) | (2,416) |
| **14,643** | **15,056** | **15,588** | **15,581** | **13,951** | **13,946** | **15,104** | **15,119** | **14,229** | **14,677** | **14,679** | **14,701** | **13,817** | **14,287** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **14,643** | **15,056** | **15,588** | **15,581** | **13,951** | **13,946** | **15,104** | **15,119** | **14,229** | **14,677** | **14,679** | **14,701** | **13,817** | **14,287** |
| 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1,363) | (1,292) | (1,218) | (1,142) | (1,063) | (982) | (898) | (811) | (721) | (628) | (532) | (432) | (329) | (223) |
| (2,328) | (2,222) | (2,116) | (2,010) | (1,904) | (1,799) | (1,693) | (1,587) | (1,481) | (1,358) | (1,234) | (1,111) | (987) | (882) |
| 282 | 282 | 282 | 275 | 279 | 289 | 290 | 286 | 286 | 287 | 288 | 280 | 285 | 305 |
| **22,298** | **22,604** | **21,999** | **22,768** | **24,297** | **24,636** | **24,509** | **24,850** | **26,418** | **26,792** | **26,235** | **27,086** | **28,722** | **29,127** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **22,298** | **22,604** | **21,999** | **22,768** | **24,297** | **24,636** | **24,509** | **24,850** | **26,418** | **26,792** | **26,235** | **27,086** | **28,722** | **29,127** |
| 522,807 | 545,411 | 567,409 | 590,178 | 614,475 | 639,112 | 663,621 | 688,471 | 714,888 | 741,680 | 767,915 | 795,002 | 823,724 | 852,850 |
| | | | | | | | | | | | | | |
| **42,297** | **42,230** | **41,247** | **41,640** | **42,775** | **42,708** | **42,177** | **42,111** | **43,262** | **43,194** | **42,189** | **42,591** | **43,758** | **43,689** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **42,297** | **42,230** | **41,247** | **41,640** | **42,775** | **42,708** | **42,177** | **42,111** | **43,262** | **43,194** | **42,189** | **42,591** | **43,758** | **43,689** |
| 117 | 117 | 118 | 111 | 115 | 125 | 125 | 122 | 122 | 123 | 123 | 116 | 120 | 140 |
| **42,414** | **42,347** | **41,365** | **41,751** | **42,890** | **42,832** | **42,302** | **42,233** | **43,384** | **43,317** | **42,312** | **42,707** | **43,879** | **43,829** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **42,414** | **42,347** | **41,365** | **41,751** | **42,890** | **42,832** | **42,302** | **42,233** | **43,384** | **43,317** | **42,312** | **42,707** | **43,879** | **43,829** |
| | | | | | | | | | | | | | |
| (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) |
| (10,584) | (10,779) | (10,977) | (11,179) | (11,384) | (11,593) | (11,806) | (12,023) | (12,244) | (12,469) | (12,698) | (12,932) | (13,169) | (13,411) |
| (4,650) | (4,455) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) | (2,065) | (1,823) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) |
| (2,113) | (2,184) | (2,258) | (2,334) | (2,413) | (2,494) | (2,578) | (2,665) | (2,755) | (2,848) | (2,944) | (3,044) | (3,146) | (3,253) |
| (1,363) | (1,292) | (1,218) | (1,142) | (1,063) | (982) | (898) | (811) | (721) | (628) | (532) | (432) | (329) | (223) |
| (9,381) | (9,275) | (9,169) | (9,063) | (8,958) | (8,852) | (8,746) | (8,640) | (9,710) | (9,586) | (9,463) | (9,340) | (8,041) | (7,935) |
| (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (8,229) | (8,229) | (8,229) | (8,229) | (7,053) | (7,053) |
| (2,328) | (2,222) | (2,116) | (2,010) | (1,904) | (1,799) | (1,693) | (1,587) | (1,481) | (1,358) | (1,234) | (1,111) | (987) | (882) |
| **14,323** | **14,362** | **13,485** | **13,977** | **15,222** | **15,270** | **14,846** | **14,883** | **14,964** | **15,020** | **14,138** | **14,657** | **17,128** | **17,184** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **14,323** | **14,362** | **13,485** | **13,977** | **15,222** | **15,270** | **14,846** | **14,883** | **14,964** | **15,020** | **14,138** | **14,657** | **17,128** | **17,184** |
| 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (113) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (776) | (670) | (564) | (423) | (282) | (141) | - | - | - | - | - | - | - | - | - |
| 305 | 298 | 330 | 322 | 322 | 315 | 278 | 407 | 407 | 402 | 402 | 413 | 412 | 403 | 406 |
| 28,572 | 29,442 | 31,020 | 31,343 | 30,721 | 31,536 | 38,291 | 38,340 | 37,721 | 37,639 | 38,998 | 38,929 | 37,754 | 38,214 | 39,597 |
| 28,572 | 29,442 | 31,020 | 31,343 | 30,721 | 31,536 | 38,291 | 38,340 | 37,721 | 37,639 | 38,998 | 38,929 | 37,754 | 38,214 | 39,597 |
| 881,423 | 910,865 | 941,884 | 973,227 | 1,003,948 | 1,035,484 | 1,073,775 | 1,112,115 | 1,149,836 | 1,187,475 | 1,226,473 | 1,265,402 | 1,303,155 | 1,341,369 | 1,380,966 |
| 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 |
| 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 |
| 141 | 133 | 165 | 157 | 158 | 150 | 278 | 407 | 407 | 402 | 402 | 413 | 412 | 403 | 406 |
| 42,813 | 43,212 | 44,429 | 44,350 | 43,322 | 43,726 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 |
| 42,813 | 43,212 | 44,429 | 44,350 | 43,322 | 43,726 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 |
| (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (13,658) | (13,908) | (14,164) | (14,424) | (14,689) | (14,959) | - | - | - | - | - | - | - | - | - |
| (1,577) | (1,326) | (1,070) | (810) | (545) | (275) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (3,476) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (3,362) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (113) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (7,829) | (7,723) | (9,969) | (9,827) | (9,686) | (9,545) | - | - | - | - | - | - | - | - | - |
| (7,053) | (7,053) | (9,404) | (9,404) | (9,404) | (9,404) | - | - | - | - | - | - | - | - | - |
| (776) | (670) | (564) | (423) | (282) | (141) | - | - | - | - | - | - | - | - | - |
| 16,274 | 20,255 | 19,226 | 19,289 | 18,402 | 18,947 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 |
| 16,274 | 20,255 | 19,226 | 19,289 | 18,402 | 18,947 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 |
| 165 | 165 | 165 | 165 | 165 | 15,399 | 0 | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| 417 | 417 | 407 | 411 | 422 | 422 | 412 | 416 | 427 | 427 | 422 | (0) | (0) |
| **39,527** | **38,338** | **38,804** | **40,207** | **40,136** | **38,933** | **39,404** | **40,828** | **40,757** | **40,106** | **587,567** | **(0)** | **(0)** |
| - | - | - | - | - | - | - | - | - | - | (138,730) | - | - |
| **39,527** | **38,338** | **38,804** | **40,207** | **40,136** | **38,933** | **39,404** | **40,828** | **40,757** | **40,106** | **448,837** | **(0)** | **(0)** |
| 1,420,493 | 1,458,832 | 1,497,635 | 1,537,842 | 1,577,979 | 1,616,912 | 1,656,316 | 1,697,144 | 1,737,901 | 1,778,007 | 2,226,844 | 2,226,844 | 2,226,844 |
| **51,049** | **49,860** | **50,335** | **51,735** | **51,653** | **50,451** | **50,931** | **52,351** | **52,268** | **51,619** | **51,538** | - | - |
| - | - | - | - | - | - | - | - | - | - | (138,730) | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | 767,292 | - | - |
| **51,049** | **49,860** | **50,335** | **51,735** | **51,653** | **50,451** | **50,931** | **52,351** | **52,268** | **51,619** | **680,099** | - | - |
| 417 | 417 | 407 | 411 | 422 | 422 | 412 | 416 | 427 | 427 | 422 | - | - |
| **51,466** | **50,277** | **50,743** | **52,146** | **52,076** | **50,872** | **51,343** | **52,767** | **52,696** | **52,045** | **680,521** | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **51,466** | **50,277** | **50,743** | **52,146** | **52,076** | **50,872** | **51,343** | **52,767** | **52,696** | **52,045** | **680,521** | - | - |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **51,466** | **50,277** | **50,743** | **52,146** | **52,076** | **50,872** | **51,343** | **52,767** | **52,696** | **52,045** | **680,521** | - | - |
| - | - | - | - | - | - | - | - | - | - | - | 595,986 | - |
| **51,466** | **50,277** | **50,743** | **52,146** | **52,076** | **50,872** | **51,343** | **52,767** | **52,696** | **52,045** | **680,521** | **595,986** | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - |

| Cash Available for Shareholder Remuneration | | | | | | - | - | - |
|---|---|---|---|---|---|---|---|---|
| | | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| **Cash Distribution to Shareholders** | | - | - | - | - | - | - | - |
| A Class Shareholders | 85.0% | - | - | - | - | - | - | - |
| B Class Shareholders | 15.0% | - | - | - | - | - | - | - |
| **Final Cash Balance** | | - | - | - | - | - | - | - |
| *Check* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| **Balance Sheet** | | | | | | | | |
| **Current Assets** | | - | - | - | - | - | - | - |
| Accumulated Cash | | - | - | - | - | - | - | - |
| Reserve Accounts | | - | - | - | - | - | - | - |
| **Net Fixed Assets** | | - | - | - | - | 102,389 | 102,389 | 147,399 |
| **Total Assets** | | - | - | - | - | 102,389 | 102,389 | 147,399 |
| **Total Liabilities + Net Worth** | | - | - | - | - | 102,389 | 102,389 | 147,399 |
| **Long Term Debt** | | - | - | - | - | - | 76,792 | 110,549 |
| Subdebt A Class | | - | - | - | - | - | - | - |
| Bridge Loan | | - | - | - | - | - | 76,792 | 110,549 |
| BNDES USD | | - | - | - | - | - | - | - |
| ECAs | | - | - | - | - | - | - | - |
| Commercial Banks | | - | - | - | - | - | - | - |
| Refinancing | | - | - | - | - | - | - | - |
| FGCN | | - | - | - | - | - | - | - |
| **Equity** | | | | | | | | |
| Accumulated Profit / (Loss) | | - | - | - | - | - | - | - |
| Equity A Class | | - | - | - | - | 87,031 | 21,758 | 31,322 |
| Equity B Class | | - | - | - | - | 15,358 | 3,840 | 5,527 |
| **Total Liabilities + Net Worth** | | - | - | - | - | 102,389 | 102,389 | 147,399 |
| *Check* | *0* | | | | | | | |
| | | - | - | - | | - | - | - |
| | | - | - | - | | - | - | - |
| | | - | - | - | | 307,167 | 76,792 | 110,549 |
| | | - | - | - | | - | 1.00 | 1.00 |
| **DSCR** | | | | | | | | |
| Cash Available | | - | - | - | | - | - | - |
| Senior Debt Service | | - | - | - | | - | - | - |
| DSCR Senior | 1.12 | | | | | | | |
| SubDebt | | - | - | - | | - | - | - |
| DSCR Total | 1.03 | | | | | | | |
| Refinancing Debt Service | | - | - | - | | - | - | - |
| DSCR Refinancing | 4.49 | | | | | | | |
| Semester Count | | - | - | - | - | | | - |
| Semester Count | | - | - | - | - | | | - |

## Financial Statments - Onshore (O&M)

### PROFIT & LOSSES

| Gross Revenues | | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|
| Services: Base | | - | - | - | - | - | - | - |
| Taxes on Revenues | 10.25% | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 |
| 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 |
| 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 |
| 146,389 | 275,458 | 362,442 | 467,206 | 577,822 | 639,807 | 702,900 | 767,126 | 782,417 | 798,028 | 866,039 | 883,344 | 1,024,054 | 1,044,535 |
| - | 18,321 | 24,427 | 31,828 | 39,755 | 44,505 | 49,412 | 54,482 | 56,389 | 58,362 | 63,868 | 66,104 | 76,601 | 79,282 |
| 146,389 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 144,639 | 190,076 | 244,766 | 302,427 | 334,496 | 367,084 | 400,202 | 407,555 | 415,044 | 450,014 | 458,283 | 531,312 | 541,075 |
| - | 64,284 | 84,430 | 108,672 | 134,216 | 148,365 | 162,731 | 177,321 | 180,446 | 183,626 | 199,015 | 202,523 | 234,807 | 238,946 |
| - | 48,213 | 63,509 | 81,941 | 101,423 | 112,441 | 123,673 | 135,122 | 138,028 | 140,995 | 153,141 | 156,434 | 181,333 | 185,232 |
| | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 41,477 | 39,069 | 50,624 | 64,453 | 78,813 | 85,974 | 93,116 | 100,240 | 100,240 | 100,240 | 107,625 | 107,625 | 125,077 | 125,077 |
| 7,319 | 6,894 | 8,934 | 11,374 | 13,908 | 15,172 | 16,432 | 17,689 | 17,689 | 17,689 | 18,993 | 18,993 | 22,072 | 22,072 |
| | | | | | | | | | | | | | |
| 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 146,389 | 137,890 | 178,672 | 227,480 | 278,163 | 303,437 | 328,645 | 353,787 | 353,787 | 353,787 | 379,854 | 379,854 | 441,448 | 441,448 |
| 1.00 | 0.50 | 0.49 | 0.49 | 0.48 | 0.47 | 0.47 | 0.46 | 0.45 | 0.44 | 0.44 | 0.43 | 0.43 | 0.42 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (0) | 7,571 | 9,216 | 1,106 | 592 | 3,722 | 2,932 | 2,269 | 2,125 | 3,397 | 3,562 | 2,879 | 2,495 |
| 0% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| - | - | (9,216) | (1,106) | (592) | (3,722) | (2,932) | (2,269) | (2,125) | (3,397) | (3,562) | (2,879) | (2,495) |
| - | - | (7,834) | (940) | (503) | (3,164) | (2,492) | (1,929) | (1,806) | (2,887) | (3,028) | (2,447) | (2,120) |
| - | - | (1,382) | (166) | (89) | (558) | (440) | (340) | (319) | (510) | (534) | (432) | (374) |
| (0) | 7,571 | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (0) | 38,982 | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 |
| (0) | 7,571 | - | - | - | - | - | - | - | - | - | - | - |
| - | 31,411 | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 |
| 1,191,684 | 1,179,325 | 1,166,965 | 1,154,606 | 1,142,247 | 1,129,887 | 1,117,528 | 1,105,168 | 1,092,809 | 1,080,450 | 1,068,090 | 1,055,731 | 1,043,371 |
| 1,191,684 | 1,218,307 | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 | 1,137,503 | 1,124,956 | 1,112,408 | 1,099,860 | 1,087,312 | 1,075,710 |
| 1,191,684 | 1,218,307 | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 | 1,137,503 | 1,124,956 | 1,112,408 | 1,099,860 | 1,087,312 | 1,075,710 |
| 1,065,446 | 1,052,366 | 1,039,192 | 1,025,922 | 1,012,555 | 998,142 | 983,629 | 968,067 | 951,693 | 935,189 | 918,552 | 901,779 | 884,866 |
| 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 81,351 | 80,620 | 79,865 | 79,085 | 78,278 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 551,018 | 545,908 | 540,705 | 535,407 | 530,010 | 524,515 | 518,919 | 513,220 | 507,416 | 501,506 | 495,487 | 489,357 | 483,115 |
| 243,157 | 237,078 | 230,999 | 224,920 | 218,841 | 212,763 | 206,684 | 200,605 | 194,526 | 188,447 | 182,368 | 176,289 | 170,210 |
| 189,214 | 187,322 | 185,430 | 183,538 | 181,646 | 178,807 | 175,969 | 172,185 | 168,401 | 164,616 | 160,832 | 157,048 | 153,264 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (20,911) | 18,792 | 11,888 | 12,651 | 14,457 | 16,341 | 19,273 | 22,288 | 26,113 | 30,069 | 34,159 | 38,384 | 43,694 |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| 1,191,684 | 1,218,307 | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 | 1,137,503 | 1,124,956 | 1,112,408 | 1,099,860 | 1,087,312 | 1,075,710 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 378,714 | 497,824 | 477,112 | 479,399 | 484,817 | 490,472 | 499,267 | 508,310 | 519,787 | 531,655 | 543,923 | 556,600 | 572,531 |
| 0.36 | 0.47 | 0.46 | 0.47 | 0.48 | 0.49 | 0.51 | 0.53 | 0.55 | 0.57 | 0.59 | 0.62 | 0.65 |
| - | 73,413 | - | 70,094 | - | 72,831 | - | 74,905 | - | 75,882 | - | 76,055 | - |
| - | (31,559) | - | (62,675) | - | (63,029) | - | (64,269) | - | (64,482) | - | (63,728) | - |
| - | 2.33 | 1.12 | 1.16 | 1.17 | 1.18 | 1.19 | | | | | | |
| - | (2,872) | - | (5,641) | - | (5,539) | - | (5,539) | - | (6,952) | - | (6,952) | - |
| - | 2.13 | 1.03 | 1.06 | 1.07 | 1.06 | 1.08 | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 1 | - | 2 | - | 3 | - | 4 | - | 5 | - | 6 | - |
| - | 1.00 | 1.00 | 2.00 | 2.00 | 3.00 | 3.00 | 4.00 | 4.00 | 5.00 | 5.00 | 6.00 | 6.00 |
| - | 12,366 | 12,366 | 12,097 | 12,231 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 |
| - | 12,366 | 12,366 | 12,097 | 12,231 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 |
| - | (1,268) | (1,268) | (1,240) | (1,254) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) |

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,755 | 3,935 | 3,677 | 3,839 | 5,088 | 4,314 | 3,651 | 20,602 | 15,747 | 15,704 | 14,810 | 15,210 | 15,719 | 15,703 |
| 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| (3,755) | (3,935) | (3,677) | (3,839) | (5,088) | (4,314) | (3,651) | (20,602) | (15,747) | (15,704) | (14,810) | (15,210) | (15,719) | (15,703) |
| (3,192) | (3,344) | (3,125) | (3,263) | (4,325) | (3,667) | (3,103) | (17,512) | (13,385) | (13,349) | (12,588) | (12,928) | (13,361) | (13,348) |
| (563) | (590) | (552) | (576) | (763) | (647) | (548) | (3,090) | (2,362) | (2,356) | (2,221) | (2,281) | (2,358) | (2,355) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| 1,031,012 | 1,018,653 | 1,006,293 | 993,934 | 981,574 | 969,215 | 956,856 | 944,496 | 932,137 | 919,777 | 907,418 | 895,059 | 882,699 | 870,340 |
| 1,063,142 | 1,050,573 | 1,038,005 | 1,025,437 | 1,012,869 | 1,001,247 | 988,658 | 959,730 | 947,371 | 935,011 | 922,652 | 910,293 | 897,933 | 885,574 |
| 1,063,142 | 1,050,573 | 1,038,005 | 1,025,437 | 1,012,869 | 1,001,247 | 988,658 | 959,730 | 947,371 | 935,011 | 922,652 | 910,293 | 897,933 | 885,574 |
| 866,866 | 848,721 | 830,427 | 811,983 | 793,384 | 774,627 | 754,763 | 734,734 | 723,942 | 712,977 | 701,837 | 690,518 | 678,428 | 666,150 |
| 77,444 | 76,581 | 75,690 | 74,769 | 73,816 | 72,832 | 71,814 | 70,761 | 69,674 | 68,549 | 67,387 | 66,185 | 64,943 | 63,659 |
| 476,758 | 470,284 | 463,692 | 456,978 | 450,141 | 443,178 | 436,087 | 428,866 | 421,512 | 414,023 | 406,397 | 398,630 | 390,721 | 382,666 |
| 164,131 | 158,052 | 151,973 | 145,894 | 139,815 | 133,736 | 127,658 | | | | | | | |
| 148,533 | 143,803 | 139,072 | 134,342 | 129,612 | 124,881 | 119,205 | | | | | | | |
| | | | | | | | 235,107 | 232,756 | 230,405 | 228,054 | 225,703 | 222,764 | 219,825 |
| | | | | | | | - | | | | | | |
| 49,126 | 54,703 | 60,429 | 66,305 | 72,336 | 79,470 | 86,746 | 77,847 | 76,280 | 74,885 | 73,665 | 72,625 | 72,356 | 72,275 |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| 1,063,142 | 1,050,573 | 1,038,005 | 1,025,437 | 1,012,869 | 1,001,247 | 988,658 | 959,730 | 947,371 | 935,011 | 922,652 | 910,293 | 897,933 | 885,574 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 588,827 | 605,558 | 622,733 | 640,362 | 658,454 | 679,858 | 701,685 | 674,988 | 670,287 | 666,102 | 662,444 | 659,324 | 658,517 | 658,272 |
| 0.68 | 0.71 | 0.75 | 0.79 | 0.83 | 0.88 | 0.93 | 0.92 | 0.93 | 0.93 | 0.94 | 0.95 | 0.97 | 0.99 |
| 76,980 | - | 77,504 | - | 77,993 | - | 78,067 | - | 314,246 | - | 79,255 | - | 80,116 | - |
| (63,920) | | (64,051) | | (63,215) | | (63,326) | | (47,037) | | (30,468) | | (30,468) | |
| 1.20 | | 1.21 | | 1.23 | | 1.23 | | 6.68 | | 2.60 | | 2.63 | |
| (6,952) | | (6,952) | | (6,952) | | (6,952) | | (6,952) | | (6,952) | | (6,952) | |
| 1.09 | | 1.09 | | 1.11 | | 1.11 | | 5.25 | | 1.62 | | 1.62 | |
| | | | | | | | | (5,878) | | (11,650) | | (12,096) | |
| | | | | | | | | 53.46 | | 6.80 | | 6.62 | |
| 7 | - | 8 | - | 9 | - | 10 | - | 11 | - | 12 | - | 13 | - |
| 7.00 | 7.00 | 8.00 | 8.00 | 9.00 | 9.00 | 10.00 | 10.00 | 11.00 | 11.00 | 12.00 | 12.00 | 13.00 | 13.00 |
| 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 |
| 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 |
| (1,302) | (1,302) | (1,288) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14,807 | 15,220 | 15,753 | 15,746 | 14,116 | 14,110 | 15,269 | 15,284 | 14,393 | 14,841 | 14,843 | 14,865 | 13,982 | 14,452 |
| 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| (14,807) | (15,220) | (15,753) | (15,746) | (14,116) | (14,110) | (15,269) | (15,284) | (14,393) | (14,841) | (14,843) | (14,865) | (13,982) | (14,452) |
| (12,586) | (12,937) | (13,390) | (13,384) | (11,999) | (11,994) | (12,979) | (12,991) | (12,234) | (12,615) | (12,617) | (12,636) | (11,885) | (12,284) |
| (2,221) | (2,283) | (2,363) | (2,362) | (2,117) | (2,117) | (2,290) | (2,293) | (2,159) | (2,226) | (2,226) | (2,230) | (2,097) | (2,168) |
| | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| 857,980 | 845,621 | 833,261 | 820,902 | 808,543 | 796,183 | 783,824 | 771,464 | 759,105 | 746,746 | 734,386 | 722,027 | 709,667 | 697,308 |
| 873,214 | 860,855 | 848,496 | 836,136 | 823,777 | 811,417 | 799,058 | 786,699 | 774,339 | 761,980 | 749,620 | 737,261 | 724,902 | 712,542 |
| 873,214 | 860,855 | 848,496 | 836,136 | 823,777 | 811,417 | 799,058 | 786,699 | 774,339 | 761,980 | 749,620 | 737,261 | 724,902 | 712,542 |
| 653,681 | 641,017 | 627,564 | 613,908 | 598,868 | 583,614 | 568,142 | 552,448 | 536,525 | 520,370 | 502,802 | 484,990 | 466,929 | 448,614 |
| 62,331 | 60,959 | 59,541 | 58,074 | 56,558 | 54,991 | 53,371 | 51,696 | 49,965 | 48,175 | 46,325 | 44,413 | 42,436 | 40,392 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 374,463 | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 | 253,051 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 216,886 | 213,948 | 210,421 | 206,894 | 202,192 | 197,490 | 192,788 | 188,086 | 183,384 | 178,681 | 172,804 | 166,926 | 161,048 | 155,171 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 72,384 | 72,689 | 73,782 | 75,079 | 77,760 | 80,654 | 83,767 | 87,102 | 90,665 | 94,460 | 99,670 | 105,122 | 110,823 | 116,779 |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| 873,214 | 860,855 | 848,496 | 836,136 | 823,777 | 811,417 | 799,058 | 786,699 | 774,339 | 761,980 | 749,620 | 737,261 | 724,902 | 712,542 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 658,600 | 659,516 | 662,794 | 666,684 | 674,728 | 683,411 | 692,748 | 702,753 | 713,442 | 724,829 | 740,456 | 756,814 | 773,917 | 791,783 |
| 1.01 | 1.03 | 1.06 | 1.09 | 1.13 | 1.17 | 1.22 | 1.27 | 1.33 | 1.39 | 1.47 | 1.56 | 1.66 | 1.76 |
| 80,118 | - | 80,992 | - | 81,441 | - | 81,870 | - | 81,886 | - | 82,786 | - | 82,790 | - |
| (30,468) | | (30,468) | | (30,468) | | (30,468) | | (30,468) | | (30,468) | | (30,468) | |
| 2.63 | | 2.66 | | 2.67 | | 2.69 | | 2.69 | | 2.72 | | 2.72 | |
| (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - |
| 1.60 | | 1.61 | | 1.57 | | 1.55 | | 1.56 | | 1.55 | | 1.53 | |
| (12,517) | - | (12,928) | - | (14,489) | - | (15,400) | - | (15,117) | - | (16,011) | - | (16,851) | - |
| 6.40 | | 6.26 | | 5.62 | | 5.32 | | 5.42 | | 5.17 | | 4.91 | |
| 14 | - | 15 | - | 16 | - | 17 | - | 18 | - | 19 | - | 20 | - |
| 14.00 | 14.00 | 15.00 | 15.00 | 16.00 | 16.00 | 17.00 | 17.00 | 18.00 | 18.00 | 19.00 | 19.00 | 20.00 | 20.00 |
| | | | | | | | | | | | | | |
| 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 |
| 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 |
| (1,273) | (1,288) | (1,302) | (1,302) | (1,288) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14,487 | 14,527 | 13,650 | 14,142 | 15,387 | 15,435 | 15,011 | 15,047 | 15,129 | 15,185 | 14,303 | 14,821 | 17,292 | 17,349 |
| *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* |
| (14,487) | (14,527) | (13,650) | (14,142) | (15,387) | (15,435) | (15,011) | (15,047) | (15,129) | (15,185) | (14,303) | (14,821) | (17,292) | (17,349) |
| (12,314) | (12,348) | (11,602) | (12,021) | (13,079) | (13,120) | (12,759) | (12,790) | (12,859) | (12,907) | (12,158) | (12,598) | (14,698) | (14,747) |
| (2,173) | (2,179) | (2,047) | (2,121) | (2,308) | (2,315) | (2,252) | (2,257) | (2,269) | (2,278) | (2,145) | (2,223) | (2,594) | (2,602) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| 685,369 | 673,430 | 661,491 | 649,552 | 637,613 | 625,674 | 613,734 | 601,795 | 589,856 | 577,917 | 565,978 | 554,039 | 542,100 | 530,161 |
| 700,603 | 688,664 | 676,725 | 664,786 | 652,847 | 640,908 | 628,969 | 617,030 | 605,090 | 593,151 | 581,212 | 569,273 | 557,334 | 545,395 |
| 700,603 | 688,664 | 676,725 | 664,786 | 652,847 | 640,908 | 628,969 | 617,030 | 605,090 | 593,151 | 581,212 | 569,273 | 557,334 | 545,395 |
| 428,864 | 408,848 | 388,560 | 367,994 | 347,145 | 326,004 | 304,566 | 282,825 | 259,596 | 236,050 | 212,179 | 187,975 | 164,606 | 140,889 |
| 38,279 | 36,095 | 33,838 | 31,504 | 29,091 | 26,597 | 24,019 | 21,353 | 18,598 | 15,750 | 12,805 | 9,762 | 6,615 | 3,362 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 | 112,383 | 99,214 | 85,803 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 148,118 | 141,064 | 134,011 | 126,958 | 119,905 | 112,851 | 105,798 | 98,745 | 90,516 | 82,288 | 74,059 | 65,830 | 58,777 | 51,724 |
| 124,590 | 132,667 | 141,016 | 149,642 | 158,553 | 167,755 | 177,253 | 187,056 | 198,345 | 209,952 | 221,884 | 234,149 | 245,579 | 257,357 |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| 700,603 | 688,664 | 676,725 | 664,786 | 652,847 | 640,908 | 628,969 | 617,030 | 605,090 | 593,151 | 581,212 | 569,273 | 557,334 | 545,395 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 815,217 | 839,448 | 864,494 | 890,374 | 917,107 | 944,711 | 973,207 | 1,002,615 | 1,036,482 | 1,071,303 | 1,107,100 | 1,143,895 | 1,178,184 | 1,213,518 |
| 1.90 | 2.05 | 2.22 | 2.42 | 2.64 | 2.90 | 3.20 | 3.55 | 3.99 | 4.54 | 5.22 | 6.09 | 7.16 | 8.61 |
| 83,705 | - | 83,712 | - | 84,641 | - | 85,134 | - | 85,617 | - | 85,628 | - | 86,585 | - |
| (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - |
| 2.75 | - | 2.75 | - | 2.78 | - | 2.79 | - | 2.81 | - | 2.81 | - | 2.84 | - |
| (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - |
| 1.52 | - | 1.50 | - | 1.53 | - | 1.55 | - | 1.54 | - | 1.52 | - | 1.58 | - |
| (17,674) | - | (18,444) | - | (18,021) | - | (17,598) | - | (18,350) | - | (19,050) | - | (17,380) | - |
| 4.74 | - | 4.54 | - | 4.70 | - | 4.84 | - | 4.67 | - | 4.50 | - | 4.98 | - |
| 21 | - | 22 | - | 23 | - | 24 | - | 25 | - | 26 | - | 27 | - |
| 21.00 | 21.00 | 22.00 | 22.00 | 23.00 | 23.00 | 24.00 | 24.00 | 25.00 | 25.00 | 26.00 | 26.00 | 27.00 | 27.00 |
| 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 |
| 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 |
| (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,288) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) |

| 16,438 | 20,419 | 19,391 | 19,453 | 18,566 | 34,345 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* |
| (16,438) | (20,419) | (19,391) | (19,453) | (18,566) | (34,345) | (50,230) | (50,279) | (49,660) | (49,578) | (50,937) | (50,868) | (49,693) | (50,153) | (51,536) |
| (13,972) | (17,356) | (16,482) | (16,535) | (15,781) | (29,194) | (42,695) | (42,737) | (42,211) | (42,141) | (43,297) | (43,238) | (42,239) | (42,630) | (43,806) |
| (2,466) | (3,063) | (2,909) | (2,918) | (2,785) | (5,152) | (7,534) | (7,542) | (7,449) | (7,437) | (7,641) | (7,630) | (7,454) | (7,523) | (7,730) |
| | | | | | | | | | | | | | | |
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| | | | | | | | | | | | | | | |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 518,222 | 506,283 | 494,344 | 482,405 | 470,466 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 |
| 533,456 | 521,517 | 509,578 | 497,639 | 485,700 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 |
| 533,456 | 521,517 | 509,578 | 497,639 | 485,700 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 |
| 116,816 | 95,854 | 72,286 | 48,457 | 24,364 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 72,146 | 58,237 | 44,073 | 29,649 | 14,959 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 44,670 | 37,617 | 28,213 | 18,809 | 9,404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 269,491 | 278,513 | 290,143 | 302,032 | 314,187 | 311,377 | 299,438 | 287,499 | 275,560 | 263,621 | 251,682 | 239,743 | 227,804 | 215,865 | 203,926 |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| 533,456 | 521,517 | 509,578 | 497,639 | 485,700 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,249,920 | 1,276,988 | 1,311,876 | 1,347,545 | 1,384,008 | 1,375,579 | 1,339,762 | 1,303,945 | 1,268,128 | 1,232,310 | 1,196,493 | 1,160,676 | 1,124,859 | 1,089,041 | 1,053,224 |
| 10.70 | 13.32 | 18.15 | 27.81 | 56.81 | - | - | - | - | - | - | - | - | - | - |
| 86,642 | - | 87,641 | - | 87,673 | - | 93,956 | - | 99,939 | - | 100,515 | - | 100,561 | - | 101,689 |
| (30,468) | | (30,468) | | (30,468) | | (15,234) | | - | | - | | - | | - |
| 2.84 | | 2.88 | | 2.88 | | 6.17 | | - | | - | | - | | - |
| (6,952) | | | | | | | | | | | | | | |
| 1.63 | | | | | | | | | | | | | | |
| (15,764) | | (17,692) | | (19,514) | | (9,545) | | | | | | | | |
| 5.50 | | 4.95 | | 4.49 | | 9.84 | | | | | | | | |
| 28 | - | 29 | - | 30 | - | 31 | - | 32 | - | 33 | - | 34 | - | 35 |
| 28.00 | 28.00 | 29.00 | 29.00 | 30.00 | 30.00 | 31.00 | 31.00 | 32.00 | 32.00 | 33.00 | 33.00 | 34.00 | 34.00 | 35.00 |
| 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 |
| 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 |
| (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,288) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **51,466** | **50,277** | **50,743** | **52,146** | **52,076** | **50,872** | **51,343** | **52,767** | **52,696** | **52,045** | **680,521** | **595,986** | **-** |
| *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* |
| **(51,466)** | **(50,277)** | **(50,743)** | **(52,146)** | **(52,076)** | **(50,872)** | **(51,343)** | **(52,767)** | **(52,696)** | **(52,045)** | **(84,535)** | **(595,986)** | - |
| (43,746) | (42,738) | (43,131) | (44,324) | (44,264) | (43,242) | (43,642) | (44,852) | (44,791) | (44,239) | (71,855) | (506,588) | - |
| (7,720) | (7,542) | (7,811) | (7,822) | (7,811) | (7,631) | (7,701) | (7,915) | (7,904) | (7,807) | (12,680) | (89,398) | - |
| - | - | - | - | - | - | - | - | - | - | 595,986 | - | - |
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| | | | | | | | | | | | | |
| **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **595,986** | **(0)** | **(0)** |
| - | - | - | - | - | - | - | - | - | - | 595,986 | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562 | 243,623 | 231,684 | - | - | - |
| **339,136** | **327,197** | **315,257** | **303,318** | **291,379** | **279,440** | **267,501** | **255,562** | **243,623** | **231,684** | **595,986** | **(0)** | **(0)** |
| **339,136** | **327,197** | **315,257** | **303,318** | **291,379** | **279,440** | **267,501** | **255,562** | **243,623** | **231,684** | **595,986** | **0** | **0** |
| **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **0** | **0** | **0** |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 191,986 | 180,047 | 168,108 | 156,169 | 144,230 | 132,291 | 120,352 | 108,413 | 96,474 | 84,535 | 448,837 | (147,149) | (147,149) |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| | | | | | | | | | | | | |
| **339,136** | **327,197** | **315,257** | **303,318** | **291,379** | **279,440** | **267,501** | **255,562** | **243,623** | **231,684** | **595,986** | **0** | **0** |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,017,407 | 981,590 | 945,772 | 909,955 | 874,138 | 838,321 | 802,503 | 766,686 | 730,869 | 695,052 | 1,787,959 | 0 | 0 |
| - | 101,744 | - | 102,889 | - | 102,948 | - | 104,110 | - | 104,741 | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| - | 36 | - | 37 | - | 38 | - | 39 | - | 40 | - | - | - |
| 35.00 | 36.00 | 36.00 | 37.00 | 37.00 | 38.00 | 38.00 | 39.00 | 39.00 | 40.00 | 40.00 | 40.00 | 40.00 |
| | | | | | | | | | | | | |
| **12,700** | **12,424** | **12,562** | **12,700** | **12,700** | **12,424** | **12,562** | **12,700** | **12,700** | **12,562** | **12,562** | **-** | **-** |
| 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | - | - |
| (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,288) | (1,288) | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Net Revenues** | | | - | - | - | - | - | - | - |
| OPEX | | | - | - | - | - | - | - | - |
| **EBITDA** | | | - | - | - | - | - | - | - |

## Financial Statments

**SHAREHOLDER RETURN**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | | | - | - | - | - | (87,031) | 65,273 | (9,565) |
| Subdebt A Class | | | - | - | - | - | - | - | - |
| Equity B Class | | | - | - | - | - | (15,358) | 11,519 | (1,688) |
| Distribution A Class | | | - | - | - | - | - | - | - |
| Distribution B Class | | | - | - | - | - | - | - | - |
| Class B Operation | 10 | | - | - | - | - | - | - | - |
| Subdebt Payment | | | - | - | - | - | - | - | - |

**USD Nominal IRR**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 18.74% | 4.4% | - | - | - | - | (102,389) | 76,792 | (11,252) |
| Equity A Class Flow | 18.78% | 4.4% | - | - | - | - | (87,031) | 65,273 | (9,565) |
| Total A Flow | 18.78% | 4.4% | - | - | - | - | (87,031) | 65,273 | (9,565) |
| Equity B Class Flow | 23.69% | 5.5% | - | - | - | - | (15,358) | 11,519 | (1,688) |

**USD Constant IRR**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 16.08% | 3.8% | - | - | - | - | (100,949) | 75,393 | (11,001) |
| Equity A Class Flow | 16.15% | 3.8% | - | - | - | - | (85,807) | 64,084 | (9,351) |
| Total A Flow | 16.15% | 3.8% | - | - | - | - | (85,807) | 64,084 | (9,351) |
| Equity B Class Flow | 20.87% | 4.9% | - | - | - | - | (15,142) | 11,309 | (1,650) |

**BRL Nominal IRR**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 21.08% | 4.9% | - | - | - | - | (162,873) | 121,103 | (17,593) |
| Equity A Class Flow | 21.14% | 4.9% | - | - | - | - | (138,442) | 102,938 | (14,954) |
| Total A Flow | 21.14% | 4.9% | - | - | - | - | (138,442) | 102,938 | (14,954) |
| Equity B Class Flow | 25.95% | 5.9% | - | - | - | - | (24,431) | 18,165 | (2,639) |

**BRL Constant IRR**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 16.19% | 3.8% | - | - | - | - | (151,365) | 110,931 | (15,884) |
| Equity A Class Flow | 16.28% | 3.8% | - | - | - | - | (138,442) | 101,460 | (14,528) |
| Total A Flow | 16.28% | 3.8% | - | - | - | - | (138,442) | 101,460 | (14,528) |
| Equity B Class Flow | 20.79% | 4.8% | - | - | - | - | (22,705) | 16,640 | (2,383) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fx Rate | | | 1.65 | 1.64 | 1.62 | 1.60 | 1.59 | 1.58 | 1.56 |
| CPI | | | 1.00 | 1.00 | 1.01 | 1.01 | 1.01 | 1.02 | 1.02 |
| IPCA | | | 1.01 | 1.03 | 1.05 | 1.06 | 1.08 | 1.09 | 1.11 |
| IPCA For IRR Calc | Jan 12 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.01 | 1.03 |
| Classe A ajustado | 12.66% | 3.0% | - | - | - | - | (87,031) | 64,336 | (9,292) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | | | | | | | | | | | | | |
| (10,155) | 2,408 | (11,555) | (13,829) | (14,360) | (7,161) | (7,142) | (7,123) | - | - | (7,386) | - | (17,451) | - |
| - | (18,321) | (5,419) | (6,485) | (6,734) | (3,358) | (3,349) | (3,340) | - | - | (3,464) | - | (8,184) | - |
| (1,792) | 425 | (2,039) | (2,440) | (2,534) | (1,264) | (1,260) | (1,257) | - | - | (1,303) | - | (3,080) | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - |
| (11,947) | (15,488) | (19,013) | (22,754) | (23,628) | (11,783) | (11,752) | (11,721) | - | - | (12,153) | - | (28,715) | - |
| (10,155) | 2,408 | (11,555) | (13,829) | (14,360) | (7,161) | (7,142) | (7,123) | - | - | (7,386) | - | (17,451) | - |
| (10,155) | 2,408 | (11,555) | (13,829) | (14,360) | (7,161) | (7,142) | (7,123) | - | - | (7,386) | - | (17,451) | - |
| (1,792) | 425 | (2,039) | (2,440) | (2,534) | (1,264) | (1,260) | (1,257) | - | - | (1,303) | - | (3,080) | - |
| (11,631) | (14,967) | (18,238) | (21,667) | (22,333) | (11,055) | (10,945) | (10,836) | - | - | (10,988) | - | (25,583) | - |
| (9,886) | 2,327 | (11,084) | (13,168) | (13,573) | (6,719) | (6,652) | (6,585) | - | - | (6,678) | - | (15,548) | - |
| (9,886) | 2,327 | (11,084) | (13,168) | (13,573) | (6,719) | (6,652) | (6,585) | - | - | (6,678) | - | (15,548) | - |
| (1,745) | 411 | (1,956) | (2,324) | (2,395) | (1,186) | (1,174) | (1,162) | - | - | (1,179) | - | (2,744) | - |
| (18,517) | (24,121) | (29,754) | (35,780) | (37,333) | (18,705) | (18,744) | (18,782) | - | - | (19,718) | - | (46,952) | - |
| (15,740) | 3,751 | (18,083) | (21,745) | (22,689) | (11,368) | (11,391) | (11,415) | - | - | (11,984) | - | (28,535) | - |
| (15,740) | 3,751 | (18,083) | (21,745) | (22,689) | (11,368) | (11,391) | (11,415) | - | - | (11,984) | - | (28,535) | - |
| (2,778) | 662 | (3,191) | (3,837) | (4,004) | (2,006) | (2,010) | (2,014) | - | - | (2,115) | - | (5,036) | - |
| (16,478) | (21,180) | (25,778) | (30,587) | (31,490) | (15,605) | (15,466) | (15,328) | - | - | (15,569) | - | (36,266) | - |
| (15,088) | 3,548 | (16,876) | (20,024) | (20,664) | (10,240) | (10,149) | (10,059) | - | - | (10,217) | - | (23,799) | - |
| (15,088) | 3,548 | (16,876) | (20,024) | (20,664) | (10,240) | (10,149) | (10,059) | - | - | (10,217) | - | (23,799) | - |
| (2,472) | 581 | (2,765) | (3,280) | (3,377) | (1,674) | (1,659) | (1,644) | - | - | (1,670) | - | (3,890) | - |
| 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 | 1.62 | 1.63 | 1.64 | 1.64 |
| 1.03 | 1.03 | 1.04 | 1.05 | 1.06 | 1.07 | 1.07 | 1.08 | 1.09 | 1.10 | 1.11 | 1.11 | 1.12 | 1.13 |
| 1.12 | 1.14 | 1.15 | 1.17 | 1.19 | 1.20 | 1.21 | 1.23 | 1.24 | 1.25 | 1.27 | 1.28 | 1.29 | 1.31 |
| 1.04 | 1.06 | 1.07 | 1.09 | 1.10 | 1.11 | 1.12 | 1.13 | 1.15 | 1.16 | 1.17 | 1.19 | 1.20 | 1.21 |
| (9,734) | 2,278 | (10,784) | (12,734) | (13,079) | (6,451) | (6,363) | (6,277) | - | - | (6,297) | - | (14,555) | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 11,098 | 11,098 | 10,857 | 10,978 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 |
| - | (11,098) | (11,098) | (10,857) | (10,978) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 7,834 | 940 | 503 | 3,164 | 2,492 | 1,929 | 1,806 | 2,887 | 3,028 | 2,447 | 2,120 |
| - | - | 1,382 | 166 | 89 | 558 | 440 | 340 | 319 | 510 | 534 | 432 | 374 |
| - | 920 | 920 | 900 | 910 | 920 | 920 | 900 | 910 | 920 | 920 | 900 | 910 |
| - | 2,872 | 2,872 | 2,769 | 2,769 | 2,769 | 2,769 | 2,769 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 |
| - | 3,792 | 13,008 | 4,775 | 4,271 | 7,411 | 6,621 | 5,939 | 6,511 | 7,793 | 7,958 | 7,255 | 6,881 |
| - | - | 7,834 | 940 | 503 | 3,164 | 2,492 | 1,929 | 1,806 | 2,887 | 3,028 | 2,447 | 2,120 |
| - | - | 7,834 | 940 | 503 | 3,164 | 2,492 | 1,929 | 1,806 | 2,887 | 3,028 | 2,447 | 2,120 |
| - | 920 | 2,302 | 1,066 | 999 | 1,478 | 1,360 | 1,240 | 1,229 | 1,430 | 1,454 | 1,332 | 1,284 |
| - | 3,316 | 11,307 | 4,125 | 3,667 | 6,324 | 5,615 | 5,005 | 5,454 | 6,487 | 6,584 | 5,972 | 5,636 |
| - | - | 6,809 | 812 | 432 | 2,699 | 2,113 | 1,626 | 1,513 | 2,404 | 2,505 | 2,014 | 1,737 |
| - | - | 6,809 | 812 | 432 | 2,699 | 2,113 | 1,626 | 1,513 | 2,404 | 2,505 | 2,014 | 1,737 |
| - | 805 | 2,001 | 921 | 857 | 1,261 | 1,153 | 1,045 | 1,029 | 1,190 | 1,203 | 1,096 | 1,052 |
| - | 6,280 | 21,633 | 7,975 | 7,164 | 12,482 | 11,199 | 10,081 | 11,093 | 13,325 | 13,657 | 12,503 | 11,909 |
| - | - | 13,027 | 1,570 | 844 | 5,328 | 4,215 | 3,275 | 3,077 | 4,937 | 5,196 | 4,217 | 3,670 |
| - | - | 13,027 | 1,570 | 844 | 5,328 | 4,215 | 3,275 | 3,077 | 4,937 | 5,196 | 4,217 | 3,670 |
| - | 1,524 | 3,829 | 1,780 | 1,675 | 2,490 | 2,300 | 2,106 | 2,093 | 2,444 | 2,496 | 2,295 | 2,223 |
| - | 4,693 | 15,990 | 5,837 | 5,192 | 8,959 | 7,959 | 7,095 | 7,731 | 9,196 | 9,333 | 8,461 | 7,980 |
| - | - | 10,410 | 1,242 | 661 | 4,134 | 3,238 | 2,491 | 2,318 | 3,683 | 3,839 | 3,085 | 2,659 |
| - | - | 10,410 | 1,242 | 661 | 4,134 | 3,238 | 2,491 | 2,318 | 3,683 | 3,839 | 3,085 | 2,659 |
| - | 1,139 | 2,830 | 1,303 | 1,214 | 1,787 | 1,635 | 1,482 | 1,459 | 1,687 | 1,706 | 1,553 | 1,489 |
| 1.65 | 1.66 | 1.66 | 1.67 | 1.68 | 1.68 | 1.69 | 1.70 | 1.70 | 1.71 | 1.72 | 1.72 | 1.73 |
| 1.14 | 1.14 | 1.15 | 1.16 | 1.16 | 1.17 | 1.18 | 1.19 | 1.19 | 1.20 | 1.21 | 1.21 | 1.22 |
| 1.32 | 1.34 | 1.35 | 1.37 | 1.38 | 1.39 | 1.41 | 1.42 | 1.43 | 1.45 | 1.46 | 1.48 | 1.49 |
| 1.23 | 1.24 | 1.25 | 1.26 | 1.28 | 1.29 | 1.30 | 1.31 | 1.33 | 1.34 | 1.35 | 1.37 | 1.38 |
| - | - | 5,321 | 632 | 335 | 2,086 | 1,627 | 1,248 | 1,157 | 1,831 | 1,901 | 1,522 | 1,306 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,398 | 11,398 | 11,274 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 |
| (11,398) | (11,398) | (11,274) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3,192 | 3,344 | 3,125 | 3,263 | 4,325 | 3,667 | 3,103 | 17,512 | 13,385 | 13,349 | 12,588 | 12,928 | 13,361 | 13,348 |
| 563 | 590 | 552 | 576 | 763 | 647 | 548 | 3,090 | 2,362 | 2,356 | 2,221 | 2,281 | 2,358 | 2,355 |
| 920 | 920 | 910 | 910 | 920 | 920 | 900 | 910 | 920 | 920 | 920 | 900 | 910 | 920 |
| 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 |
| 8,151 | 8,330 | 8,063 | 8,225 | 9,484 | 8,710 | 8,027 | 24,988 | 20,143 | 20,100 | 19,185 | 19,596 | 20,115 | 20,099 |
| 3,192 | 3,344 | 3,125 | 3,263 | 4,325 | 3,667 | 3,103 | 17,512 | 13,385 | 13,349 | 12,588 | 12,928 | 13,361 | 13,348 |
| 3,192 | 3,344 | 3,125 | 3,263 | 4,325 | 3,667 | 3,103 | 17,512 | 13,385 | 13,349 | 12,588 | 12,928 | 13,361 | 13,348 |
| 1,483 | 1,510 | 1,462 | 1,486 | 1,683 | 1,567 | 1,448 | 4,000 | 3,282 | 3,276 | 3,121 | 3,191 | 3,278 | 3,275 |
| 6,644 | 6,757 | 6,507 | 6,606 | 7,579 | 6,926 | 6,351 | 19,674 | 15,782 | 15,670 | 14,883 | 15,127 | 15,450 | 15,362 |
| 2,602 | 2,713 | 2,522 | 2,621 | 3,456 | 2,916 | 2,455 | 13,788 | 10,487 | 10,407 | 9,765 | 9,980 | 10,263 | 10,202 |
| 2,602 | 2,713 | 2,522 | 2,621 | 3,456 | 2,916 | 2,455 | 13,788 | 10,487 | 10,407 | 9,765 | 9,980 | 10,263 | 10,202 |
| 1,209 | 1,225 | 1,180 | 1,193 | 1,345 | 1,246 | 1,145 | 3,150 | 2,571 | 2,554 | 2,421 | 2,464 | 2,518 | 2,504 |
| 14,168 | 14,541 | 14,142 | 14,497 | 16,797 | 15,502 | 14,346 | 44,848 | 36,306 | 36,382 | 34,962 | 35,952 | 37,154 | 37,378 |
| 5,548 | 5,838 | 5,482 | 5,751 | 7,659 | 6,527 | 5,546 | 31,430 | 24,126 | 24,161 | 22,939 | 23,720 | 24,679 | 24,823 |
| 5,548 | 5,838 | 5,482 | 5,751 | 7,659 | 6,527 | 5,546 | 31,430 | 24,126 | 24,161 | 22,939 | 23,720 | 24,679 | 24,823 |
| 2,578 | 2,636 | 2,564 | 2,619 | 2,981 | 2,789 | 2,587 | 7,180 | 5,916 | 5,929 | 5,688 | 5,855 | 6,055 | 6,091 |
| 9,402 | 9,555 | 9,202 | 9,341 | 10,717 | 9,795 | 8,976 | 27,786 | 22,274 | 22,103 | 21,033 | 21,418 | 21,918 | 21,835 |
| 3,980 | 4,147 | 3,856 | 4,006 | 5,283 | 4,458 | 3,751 | 21,051 | 16,001 | 15,868 | 14,919 | 15,276 | 15,739 | 15,676 |
| 3,980 | 4,147 | 3,856 | 4,006 | 5,283 | 4,458 | 3,751 | 21,051 | 16,001 | 15,868 | 14,919 | 15,276 | 15,739 | 15,676 |
| 1,711 | 1,732 | 1,668 | 1,687 | 1,902 | 1,762 | 1,619 | 4,448 | 3,629 | 3,602 | 3,422 | 3,488 | 3,572 | 3,558 |
| 1.74 | 1.75 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.85 | 1.86 |
| 1.23 | 1.23 | 1.24 | 1.25 | 1.25 | 1.26 | 1.26 | 1.27 | 1.28 | 1.28 | 1.29 | 1.30 | 1.30 | 1.31 |
| 1.51 | 1.52 | 1.54 | 1.55 | 1.57 | 1.58 | 1.60 | 1.61 | 1.63 | 1.65 | 1.66 | 1.68 | 1.70 | 1.71 |
| 1.39 | 1.41 | 1.42 | 1.44 | 1.45 | 1.46 | 1.48 | 1.49 | 1.51 | 1.52 | 1.54 | 1.55 | 1.57 | 1.58 |
| 1,946 | 2,019 | 1,869 | 1,932 | 2,535 | 2,129 | 1,784 | 9,969 | 7,546 | 7,452 | 6,959 | 7,077 | 7,243 | 7,165 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,151 | 11,274 | 11,398 | 11,398 | 11,274 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 |
| (11,151) | (11,274) | (11,398) | (11,398) | (11,274) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12,586 | 12,937 | 13,390 | 13,384 | 11,999 | 11,994 | 12,979 | 12,991 | 12,234 | 12,615 | 12,617 | 12,636 | 11,885 | 12,284 |
| 2,221 | 2,283 | 2,363 | 2,362 | 2,117 | 2,117 | 2,290 | 2,293 | 2,159 | 2,226 | 2,226 | 2,230 | 2,097 | 2,168 |
| 900 | 910 | 920 | 920 | 910 | 910 | 920 | 920 | 920 | 900 | 910 | 920 | 900 | 910 |
| 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 |
| | | | | | | | | | | | | | |
| 19,183 | 19,606 | 20,149 | 20,142 | 18,502 | 18,496 | 19,665 | 19,680 | 18,769 | 19,227 | 19,239 | 19,261 | 18,358 | 18,838 |
| 12,586 | 12,937 | 13,390 | 13,384 | 11,999 | 11,994 | 12,979 | 12,991 | 12,234 | 12,615 | 12,617 | 12,636 | 11,885 | 12,284 |
| 12,586 | 12,937 | 13,390 | 13,384 | 11,999 | 11,994 | 12,979 | 12,991 | 12,234 | 12,615 | 12,617 | 12,636 | 11,885 | 12,284 |
| 3,121 | 3,193 | 3,283 | 3,282 | 3,027 | 3,027 | 3,210 | 3,213 | 3,059 | 3,136 | 3,146 | 3,150 | 2,997 | 3,078 |
| | | | | | | | | | | | | | |
| 14,590 | 14,838 | 15,173 | 15,093 | 13,796 | 13,723 | 14,518 | 14,457 | 13,720 | 13,986 | 13,925 | 13,873 | 13,157 | 13,434 |
| 9,572 | 9,791 | 10,083 | 10,029 | 8,946 | 8,899 | 9,582 | 9,544 | 8,943 | 9,176 | 9,132 | 9,101 | 8,517 | 8,760 |
| 9,572 | 9,791 | 10,083 | 10,029 | 8,946 | 8,899 | 9,582 | 9,544 | 8,943 | 9,176 | 9,132 | 9,101 | 8,517 | 8,760 |
| 2,374 | 2,416 | 2,472 | 2,459 | 2,257 | 2,246 | 2,370 | 2,360 | 2,236 | 2,281 | 2,277 | 2,269 | 2,148 | 2,195 |
| | | | | | | | | | | | | | |
| 35,917 | 36,959 | 38,239 | 38,486 | 35,592 | 35,824 | 38,345 | 38,635 | 37,098 | 38,261 | 38,545 | 38,852 | 37,281 | 38,515 |
| 23,565 | 24,387 | 25,412 | 25,573 | 23,082 | 23,230 | 25,307 | 25,504 | 24,181 | 25,103 | 25,277 | 25,487 | 24,135 | 25,116 |
| 23,565 | 24,387 | 25,412 | 25,573 | 23,082 | 23,230 | 25,307 | 25,504 | 24,181 | 25,103 | 25,277 | 25,487 | 24,135 | 25,116 |
| 5,844 | 6,019 | 6,230 | 6,271 | 5,824 | 5,862 | 6,260 | 6,307 | 6,046 | 6,241 | 6,304 | 6,353 | 6,087 | 6,293 |
| | | | | | | | | | | | | | |
| 20,777 | 21,171 | 21,690 | 21,617 | 19,797 | 19,731 | 20,914 | 20,866 | 19,841 | 20,263 | 20,214 | 20,176 | 19,172 | 19,613 |
| 14,736 | 15,102 | 15,583 | 15,528 | 13,879 | 13,832 | 14,922 | 14,891 | 13,981 | 14,372 | 14,331 | 14,309 | 13,417 | 13,826 |
| 14,736 | 15,102 | 15,583 | 15,528 | 13,879 | 13,832 | 14,922 | 14,891 | 13,981 | 14,372 | 14,331 | 14,309 | 13,417 | 13,826 |
| 3,380 | 3,448 | 3,534 | 3,522 | 3,239 | 3,229 | 3,414 | 3,406 | 3,234 | 3,305 | 3,306 | 3,299 | 3,130 | 3,204 |
| | | | | | | | | | | | | | |
| 1.87 | 1.89 | 1.90 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 | 1.98 | 1.99 | 2.00 | 2.02 | 2.03 | 2.04 |
| 1.31 | 1.32 | 1.33 | 1.33 | 1.34 | 1.35 | 1.35 | 1.36 | 1.37 | 1.37 | 1.38 | 1.39 | 1.40 | 1.40 |
| 1.73 | 1.75 | 1.76 | 1.78 | 1.80 | 1.82 | 1.83 | 1.85 | 1.87 | 1.89 | 1.91 | 1.93 | 1.94 | 1.96 |
| 1.60 | 1.61 | 1.63 | 1.65 | 1.66 | 1.68 | 1.70 | 1.71 | 1.73 | 1.75 | 1.76 | 1.78 | 1.80 | 1.82 |
| 6,690 | 6,810 | 6,979 | 6,908 | 6,132 | 6,070 | 6,505 | 6,447 | 6,012 | 6,139 | 6,080 | 6,030 | 5,616 | 5,748 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,274 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 |
| (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,274) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12,314 | 12,348 | 11,602 | 12,021 | 13,079 | 13,120 | 12,759 | 12,790 | 12,859 | 12,907 | 12,158 | 12,598 | 14,698 | 14,747 |
| 2,173 | 2,179 | 2,047 | 2,121 | 2,308 | 2,315 | 2,252 | 2,257 | 2,269 | 2,278 | 2,145 | 2,223 | 2,594 | 2,602 |
| 920 | 920 | 900 | 910 | 920 | 920 | 910 | 910 | 920 | 920 | 900 | 910 | 920 | 920 |
| 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 |
| 18,883 | 18,923 | 18,026 | 18,528 | 19,783 | 19,831 | 19,397 | 19,433 | 19,525 | 19,580 | 18,679 | 19,207 | 21,688 | 21,745 |
| 12,314 | 12,348 | 11,602 | 12,021 | 13,079 | 13,120 | 12,759 | 12,790 | 12,859 | 12,907 | 12,158 | 12,598 | 14,698 | 14,747 |
| 12,314 | 12,348 | 11,602 | 12,021 | 13,079 | 13,120 | 12,759 | 12,790 | 12,859 | 12,907 | 12,158 | 12,598 | 14,698 | 14,747 |
| 3,093 | 3,099 | 2,947 | 3,031 | 3,228 | 3,235 | 3,162 | 3,167 | 3,189 | 3,198 | 3,045 | 3,133 | 3,514 | 3,522 |
| 13,400 | 13,361 | 12,665 | 12,954 | 13,763 | 13,728 | 13,361 | 13,320 | 13,317 | 13,289 | 12,615 | 12,907 | 14,503 | 14,469 |
| 8,738 | 8,719 | 8,152 | 8,404 | 9,099 | 9,082 | 8,789 | 8,767 | 8,771 | 8,760 | 8,210 | 8,466 | 9,829 | 9,812 |
| 8,738 | 8,719 | 8,152 | 8,404 | 9,099 | 9,082 | 8,789 | 8,767 | 8,771 | 8,760 | 8,210 | 8,466 | 9,829 | 9,812 |
| 2,195 | 2,188 | 2,071 | 2,119 | 2,246 | 2,240 | 2,178 | 2,171 | 2,175 | 2,170 | 2,057 | 2,106 | 2,350 | 2,344 |
| 38,871 | 39,216 | 37,612 | 38,921 | 41,840 | 42,227 | 41,582 | 41,944 | 42,428 | 42,838 | 41,143 | 42,595 | 48,423 | 48,879 |
| 25,348 | 25,590 | 24,209 | 25,252 | 27,661 | 27,936 | 27,353 | 27,606 | 27,944 | 28,238 | 26,779 | 27,938 | 32,817 | 33,148 |
| 25,348 | 25,590 | 24,209 | 25,252 | 27,661 | 27,936 | 27,353 | 27,606 | 27,944 | 28,238 | 26,779 | 27,938 | 32,817 | 33,148 |
| 6,367 | 6,423 | 6,150 | 6,368 | 6,827 | 6,889 | 6,778 | 6,836 | 6,930 | 6,996 | 6,708 | 6,948 | 7,845 | 7,918 |
| 19,601 | 19,582 | 18,598 | 19,058 | 20,287 | 20,275 | 19,770 | 19,748 | 19,781 | 19,777 | 18,809 | 19,283 | 21,707 | 21,698 |
| 13,818 | 13,814 | 12,941 | 13,366 | 14,499 | 14,500 | 14,059 | 14,050 | 14,084 | 14,093 | 13,235 | 13,673 | 15,904 | 15,908 |
| 13,818 | 13,814 | 12,941 | 13,366 | 14,499 | 14,500 | 14,059 | 14,050 | 14,084 | 14,093 | 13,235 | 13,673 | 15,904 | 15,908 |
| 3,211 | 3,207 | 3,041 | 3,118 | 3,310 | 3,308 | 3,223 | 3,218 | 3,231 | 3,230 | 3,067 | 3,146 | 3,517 | 3,515 |
| 2.06 | 2.07 | 2.09 | 2.10 | 2.11 | 2.13 | 2.14 | 2.16 | 2.17 | 2.19 | 2.20 | 2.22 | 2.23 | 2.25 |
| 1.41 | 1.42 | 1.42 | 1.43 | 1.44 | 1.44 | 1.45 | 1.46 | 1.47 | 1.47 | 1.48 | 1.49 | 1.50 | 1.50 |
| 1.98 | 2.00 | 2.02 | 2.04 | 2.06 | 2.08 | 2.10 | 2.12 | 2.14 | 2.17 | 2.19 | 2.21 | 2.23 | 2.25 |
| 1.83 | 1.85 | 1.87 | 1.89 | 1.91 | 1.93 | 1.95 | 1.96 | 1.98 | 2.00 | 2.02 | 2.04 | 2.06 | 2.08 |
| 5,706 | 5,666 | 5,272 | 5,408 | 5,827 | 5,788 | 5,574 | 5,533 | 5,509 | 5,475 | 5,107 | 5,241 | 6,055 | 6,015 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,274 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 |
| (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,274) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 13,972 | 17,356 | 16,482 | 16,535 | 15,781 | 29,194 | 42,695 | 42,737 | 42,211 | 42,141 | 43,297 | 43,238 | 42,239 | 42,630 | 43,806 |
| 2,466 | 3,063 | 2,909 | 2,918 | 2,785 | 5,152 | 7,534 | 7,542 | 7,449 | 7,437 | 7,641 | 7,630 | 7,454 | 7,523 | 7,730 |
| 900 | 910 | 920 | 920 | 900 | 910 | 920 | 920 | 910 | 910 | 920 | 920 | 900 | 910 | 920 |
| 3,476 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 20,814 | 21,329 | 20,311 | 20,373 | 19,466 | 35,255 | 51,150 | 51,199 | 50,570 | 50,488 | 51,857 | 51,788 | 50,593 | 51,063 | 52,456 |
| 13,972 | 17,356 | 16,482 | 16,535 | 15,781 | 29,194 | 42,695 | 42,737 | 42,211 | 42,141 | 43,297 | 43,238 | 42,239 | 42,630 | 43,806 |
| 13,972 | 17,356 | 16,482 | 16,535 | 15,781 | 29,194 | 42,695 | 42,737 | 42,211 | 42,141 | 43,297 | 43,238 | 42,239 | 42,630 | 43,806 |
| 3,366 | 3,973 | 3,829 | 3,838 | 3,685 | 6,062 | 8,454 | 8,462 | 8,359 | 8,347 | 8,561 | 8,550 | 8,354 | 8,433 | 8,650 |
| 13,781 | 14,052 | 13,315 | 13,290 | 12,636 | 22,772 | 32,875 | 32,744 | 32,182 | 31,971 | 32,676 | 32,471 | 31,565 | 31,701 | 32,405 |
| 9,251 | 11,435 | 10,805 | 10,787 | 10,244 | 18,856 | 27,441 | 27,333 | 26,863 | 26,686 | 27,282 | 27,110 | 26,353 | 26,466 | 27,062 |
| 9,251 | 11,435 | 10,805 | 10,787 | 10,244 | 18,856 | 27,441 | 27,333 | 26,863 | 26,686 | 27,282 | 27,110 | 26,353 | 26,466 | 27,062 |
| 2,228 | 2,617 | 2,510 | 2,504 | 2,392 | 3,915 | 5,434 | 5,412 | 5,320 | 5,285 | 5,394 | 5,361 | 5,212 | 5,235 | 5,344 |
| 47,105 | 48,598 | 46,592 | 47,053 | 45,264 | 82,535 | 120,557 | 121,494 | 120,816 | 121,439 | 125,579 | 126,264 | 124,188 | 126,193 | 130,517 |
| 31,621 | 39,546 | 37,809 | 38,189 | 36,695 | 68,344 | 100,631 | 101,414 | 100,845 | 101,362 | 104,849 | 105,418 | 103,682 | 105,353 | 108,994 |
| 31,621 | 39,546 | 37,809 | 38,189 | 36,695 | 68,344 | 100,631 | 101,414 | 100,845 | 101,362 | 104,849 | 105,418 | 103,682 | 105,353 | 108,994 |
| 7,617 | 9,052 | 8,783 | 8,864 | 8,568 | 14,191 | 19,927 | 20,080 | 19,970 | 20,076 | 20,731 | 20,846 | 20,506 | 20,841 | 21,523 |
| 20,706 | 21,155 | 20,083 | 20,084 | 19,132 | 34,545 | 49,967 | 49,864 | 49,102 | 48,873 | 50,047 | 49,829 | 48,531 | 48,834 | 50,014 |
| 15,027 | 18,609 | 17,619 | 17,622 | 16,767 | 30,924 | 45,089 | 44,996 | 44,307 | 44,100 | 45,172 | 44,974 | 43,802 | 44,073 | 45,152 |
| 15,027 | 18,609 | 17,619 | 17,622 | 16,767 | 30,924 | 45,089 | 44,996 | 44,307 | 44,100 | 45,172 | 44,974 | 43,802 | 44,073 | 45,152 |
| 3,348 | 3,940 | 3,786 | 3,784 | 3,622 | 5,940 | 8,259 | 8,241 | 8,116 | 8,080 | 8,262 | 8,227 | 8,014 | 8,065 | 8,248 |
| 2.26 | 2.28 | 2.29 | 2.31 | 2.33 | 2.34 | 2.36 | 2.37 | 2.39 | 2.41 | 2.42 | 2.44 | 2.45 | 2.47 | 2.49 |
| 1.51 | 1.52 | 1.53 | 1.53 | 1.54 | 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 |
| 2.27 | 2.30 | 2.32 | 2.34 | 2.37 | 2.39 | 2.41 | 2.44 | 2.46 | 2.48 | 2.51 | 2.53 | 2.56 | 2.58 | 2.61 |
| 2.10 | 2.13 | 2.15 | 2.17 | 2.19 | 2.21 | 2.23 | 2.25 | 2.28 | 2.30 | 2.32 | 2.34 | 2.37 | 2.39 | 2.41 |
| 5,644 | 6,942 | 6,528 | 6,486 | 6,129 | 11,228 | 16,261 | 16,118 | 15,764 | 15,584 | 15,855 | 15,679 | 15,168 | 15,159 | 15,425 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,274 | 11,274 | - | - |
| (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,274) | (11,274) | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 43,746 | 42,736 | 43,131 | 44,324 | 44,264 | 43,242 | 43,642 | 44,852 | 44,791 | 44,239 | 71,855 | 506,588 | - |
| 7,720 | 7,542 | 7,611 | 7,822 | 7,811 | 7,631 | 7,701 | 7,915 | 7,904 | 7,807 | 12,680 | 89,398 | - |
| 920 | 900 | 910 | 920 | 920 | 900 | 910 | 920 | 920 | 910 | 910 | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - |
| | | | | | | | | | | | | |
| 52,386 | 51,177 | 51,653 | 53,066 | 52,996 | 51,772 | 52,253 | 53,687 | 53,616 | 52,955 | 85,445 | 595,986 | - |
| 43,746 | 42,736 | 43,131 | 44,324 | 44,264 | 43,242 | 43,642 | 44,852 | 44,791 | 44,239 | 71,855 | 506,588 | - |
| 43,746 | 42,736 | 43,131 | 44,324 | 44,264 | 43,242 | 43,642 | 44,852 | 44,791 | 44,239 | 71,855 | 506,588 | - |
| 8,640 | 8,442 | 8,521 | 8,742 | 8,731 | 8,531 | 8,611 | 8,835 | 8,824 | 8,717 | 13,590 | 89,398 | - |
| | | | | | | | | | | | | |
| 32,203 | 31,304 | 31,439 | 32,140 | 31,938 | 31,047 | 31,181 | 31,878 | 31,678 | 31,134 | 49,987 | 346,943 | - |
| 26,891 | 26,140 | 26,252 | 26,845 | 26,676 | 25,931 | 26,042 | 26,632 | 26,465 | 26,009 | 42,036 | 294,901 | - |
| 26,891 | 26,140 | 26,252 | 26,845 | 26,676 | 25,931 | 26,042 | 26,632 | 26,465 | 26,009 | 42,036 | 294,901 | - |
| 5,311 | 5,164 | 5,187 | 5,295 | 5,262 | 5,116 | 5,139 | 5,246 | 5,214 | 5,125 | 7,951 | 52,041 | - |
| | | | | | | | | | | | | |
| 131,229 | 129,071 | 131,155 | 135,660 | 136,399 | 134,156 | 136,322 | 141,015 | 141,784 | 140,989 | 229,034 | 1,608,390 | - |
| 109,586 | 107,781 | 109,518 | 113,311 | 113,927 | 112,051 | 113,856 | 117,809 | 118,448 | 117,781 | 192,606 | 1,367,131 | - |
| 109,586 | 107,781 | 109,518 | 113,311 | 113,927 | 112,051 | 113,856 | 117,809 | 118,448 | 117,781 | 192,606 | 1,367,131 | - |
| 21,643 | 21,290 | 21,637 | 22,348 | 22,473 | 22,106 | 22,466 | 23,206 | 23,336 | 23,208 | 36,428 | 241,258 | - |
| | | | | | | | | | | | | |
| 49,796 | 48,500 | 48,802 | 49,985 | 49,767 | 48,471 | 48,773 | 49,960 | 49,742 | 48,981 | 78,792 | 547,918 | - |
| 44,954 | 43,782 | 44,053 | 45,135 | 44,937 | 43,766 | 44,037 | 45,121 | 44,923 | 44,235 | 71,630 | 503,477 | - |
| 44,954 | 43,782 | 44,053 | 45,135 | 44,937 | 43,766 | 44,037 | 45,121 | 44,923 | 44,235 | 71,630 | 503,477 | - |
| 8,213 | 8,000 | 8,051 | 8,234 | 8,199 | 7,987 | 8,038 | 8,222 | 8,187 | 8,063 | 12,532 | 82,188 | - |
| | | | | | | | | | | | | |
| 2.51 | 2.52 | 2.54 | 2.56 | 2.57 | 2.59 | 2.61 | 2.63 | 2.64 | 2.66 | 2.68 | 2.70 | 2.72 |
| 1.63 | 1.63 | 1.64 | 1.65 | 1.66 | 1.67 | 1.68 | 1.68 | 1.69 | 1.70 | 1.71 | 1.72 | 1.73 |
| 2.64 | 2.66 | 2.69 | 2.71 | 2.74 | 2.77 | 2.80 | 2.82 | 2.85 | 2.88 | 2.91 | 2.94 | 2.96 |
| | | | | | | | | | | | | |
| 2.44 | 2.46 | 2.49 | 2.51 | 2.54 | 2.56 | 2.59 | 2.61 | 2.64 | 2.66 | 2.69 | 2.72 | 2.74 |
| | | | | | | | | | | | | |
| 15,254 | 14,756 | 14,747 | 15,007 | 14,841 | 14,356 | 14,348 | 14,602 | 14,440 | 14,122 | 22,714 | 158,578 | - |

**Consolidado**

S&U OK
Cash Flow OK
Balance Sheet OK

| | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 |
| | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 |
| End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 |
| Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |

## SOURCES & USES

### USES

**Construction Costs**

| | Total | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | 740,983 | - | - | - | - | 74,098 | - | 37,049 | 37,049 | 88,918 | 74,098 | 88,918 | 88,918 |
| Equipamentos Startup | 35,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Cota FGCN | 3,612 | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | 85,279 | - | - | - | - | 8,528 | - | 4,264 | 4,264 | 10,233 | 8,528 | 10,233 | 10,233 |
| #REF! | 13,201 | - | - | - | - | 13,201 | - | - | - | - | - | - | - |
| USD Corr. | 12,115 | - | - | - | - | - | - | - | 280 | 673 | 560 | 673 | 1,880 |
| BRL Corr. | 126,973 | - | - | - | - | 6,562 | - | 3,697 | 6,194 | 14,558 | 11,877 | 13,948 | 17,111 |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **1,017,162** | **-** | **-** | **-** | **-** | **102,389** | **-** | **45,010** | **47,787** | **114,382** | **95,063** | **113,772** | **118,142** |

**Costs During Contruction**

| | Total | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 146,389 | - | - | - | - | - | - | - | - | 146,389 | - | - | - |
| Bridge Loan Interests | 6,323 | - | - | - | - | - | - | - | - | 6,323 | - | - | - |
| Free # 1 | 5,530 | - | - | - | - | - | - | - | - | 5,530 | - | - | - |
| Free # 2 | - | | | | | | | | | | | | |
| Free # 3 | - | | | | | | | | | | | | |
| **Total** | **158,243** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **158,243** | **-** | **-** | **-** |

| | Total | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Uses** | **1,175,405** | **-** | **-** | **-** | **-** | **102,389** | **-** | **45,010** | **47,787** | **272,624** | **95,063** | **113,772** | **118,142** |
| Total Uses wt BLR | 1,029,015 | - | - | - | - | 102,389 | - | 45,010 | 47,787 | 126,235 | 95,063 | 113,772 | 118,142 |

### SOURCES

| | Total | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | 125,077 | - | - | - | - | 87,031 | (65,273) | 9,565 | 10,155 | (2,408) | 11,555 | 13,829 | 14,360 |
| Subdebt A Class | 58,654 | - | - | - | - | - | - | - | - | 18,321 | 5,419 | 6,485 | 6,734 |
| Equity B Class | 22,072 | - | - | - | - | 15,358 | (11,519) | 1,688 | 1,792 | (425) | 2,039 | 2,440 | 2,534 |
| Bridge Loan | 146,389 | - | - | - | - | - | 76,792 | 33,757 | 35,840 | - | - | - | - |
| BNDES USD | 463,057 | - | - | - | - | - | - | - | - | 144,639 | 42,779 | 51,197 | 53,164 |
| ECAs | 205,803 | - | - | - | - | - | - | - | - | 64,284 | 19,013 | 22,754 | 23,628 |
| Commercial Banks | 154,352 | - | - | - | - | - | - | - | - | 48,213 | 14,260 | 17,066 | 17,721 |
| **Total Sources** | **1,175,405** | **-** | **-** | **-** | **-** | **102,389** | **-** | **45,010** | **47,787** | **272,624** | **95,063** | **113,772** | **118,142** |
| Adjustment | | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments - Offshore

### PROFIT & LOSSES

| Jan 14 Feb 14 Mar 14 2014 1 1 | Apr 14 May 14 Jun 14 2014 2 4 | Jul 14 Aug 14 Sep 14 2014 3 7 | Oct 14 Nov 14 Dec 14 2014 4 10 | Jan 15 Feb 15 Mar 15 2015 1 1 | Apr 15 May 15 Jun 15 2015 2 4 | Jul 15 Aug 15 Sep 15 2015 3 7 | Oct 15 Nov 15 Dec 15 2015 4 10 | Jan 16 Feb 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 | Jan 17 Feb 17 Mar 17 2017 1 1 | Apr 17 May 17 Jun 17 2017 2 4 | Jul 17 Aug 17 Sep 17 2017 3 7 | Oct 17 Nov 17 Dec 17 2017 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44,459 | 44,459 | 44,459 | - | - | 44,459 | - | 74,098 | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 35,000 | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 3,612 | - | - | - | - | - | - | - | - |
| 5,117 | 5,117 | 5,117 | - | - | 5,117 | - | 8,528 | - | - | - | - | - | - | - | - |
| 940 | 940 | 940 | - | - | 1,561 | - | 3,669 | - | - | - | - | - | - | - | - |
| 8,399 | 8,244 | 8,090 | - | - | 9,626 | - | 18,667 | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **58,915** | **58,760** | **58,605** | - | - | **60,763** | - | **143,574** | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **58,915** | **58,760** | **58,605** | - | - | **60,763** | - | **143,574** | - | - | - | - | - | - | - | - |
| 58,915 | 58,760 | 58,605 | - | - | 60,763 | - | 143,574 | - | - | - | - | - | - | - | - |
| 7,161 | 7,142 | 7,123 | - | - | 7,386 | - | 17,451 | - | - | - | - | - | - | - | - |
| 3,358 | 3,349 | 3,340 | - | - | 3,464 | - | 8,184 | - | - | - | - | - | - | - | - |
| 1,264 | 1,260 | 1,257 | - | - | 1,303 | - | 3,080 | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 26,512 | 26,442 | 26,372 | - | - | 27,344 | - | 64,608 | - | - | - | - | - | - | - | - |
| 11,783 | 11,752 | 11,721 | - | - | 12,153 | - | 28,715 | - | - | - | - | - | - | - | - |
| 8,837 | 8,814 | 8,791 | - | - | 9,176 | - | 21,536 | - | - | - | - | - | - | - | - |
| **58,915** | **58,760** | **58,605** | - | - | **60,763** | - | **143,574** | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Payments: Base | - | - | - | - | - | - | - | - | - | - | - | - |
| Charter Payments: Bonus | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Rate | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Rate | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Revenues** | • | • | • | • | • | • | • | • | • | • | • | - |
| | | | | | | | | | | | | |
| Insurance and Spare Parts Costs | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | • | • | • | • | • | • | • | • | • | • | • | - |
| **Total D.A.W.** | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | • | • | • | • | • | • | • | • | • | • | • | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (refinancing) | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Renenues | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | • | • | • | • | • | • | • | • | • | • | • | - |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | • | • | • | • | • | • | • | • | • | • | • | - |
| Accumulated Net Income | - | - | - | - | - | - | - | - | - | - | - | - |
| **CASH FLOW** | | | | | | | | | | | | |
| **EBITDA** | • | • | • | • | • | • | • | • | • | • | • | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | - | - | - | (102,389) | - | (45,010) | (47,787) | (114,382) | (95,063) | (113,772) | (118,142) | - |
| Financial Costs | - | - | - | - | - | - | - | (5,530) | - | - | - | - |
| ICMS Tax | - | - | - | - | - | - | - | - | - | - | - | - |
| Residual Sale | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | - | - | - | (102,389) | - | (45,010) | (47,787) | (119,912) | (95,063) | (113,772) | (118,142) | |
| Financial Revenues on Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | - | - | - | (102,389) | - | (45,010) | (47,787) | (119,912) | (95,063) | (113,772) | (118,142) | |
| **Funds Disbursement** | - | - | - | 102,389 | - | 45,010 | 47,787 | 272,624 | 95,063 | 113,772 | 118,142 | |
| *Equity A Class* | - | - | - | 87,031 | (65,273) | 9,565 | 10,155 | (2,408) | 11,555 | 13,829 | 14,360 | |
| *Subdebt A Class* | - | - | - | - | - | - | - | 18,321 | 5,419 | 6,485 | 6,734 | |
| *Equity B Class* | - | - | - | 15,358 | (11,519) | 1,688 | 1,792 | (425) | 2,039 | 2,440 | 2,534 | |
| *Bridge Loan* | - | - | - | - | 76,792 | 33,757 | 35,840 | | | | | |

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | 35,413 | 35,380 | 34,578 | 34,930 | 36,916 | 36,881 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | 971 | 971 |
| - | - | - | - | - | - | - | - | - | - | 38,000 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | 3,898 | 3,898 | 3,813 | 3,855 | 4,003 | 4,003 |
| - | - | - | - | - | - | - | - | - | - | **73,413** | **35,380** | **34,578** | **34,930** | **37,888** | **37,852** |
| - | - | - | - | - | - | - | - | - | - | (3,898) | (3,898) | (3,813) | (3,855) | (4,003) | (4,003) |
| - | - | - | - | - | - | - | - | - | - | **73,413** | **35,380** | **34,578** | 34,930 | **37,888** | **37,852** |
| - | - | - | - | - | - | - | - | - | - | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** |
| - | - | - | - | - | - | - | - | - | - | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| - | - | - | - | - | - | - | - | - | - | **61,054** | **23,021** | **22,219** | **22,571** | **25,528** | **25,492** |
| - | - | - | - | - | - | - | - | - | (18,136) | (18,479) | (18,237) | (17,994) | (17,748) | (17,501) | (17,232) |
| - | - | - | - | - | - | - | - | - | (2,775) | (2,872) | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | (0) | 401 | 412 | 345 | 349 | 373 |
| - | - | - | - | - | - | - | - | - | **(20,911)** | **39,703** | **2,312** | **1,868** | **2,398** | **5,607** | **5,864** |
| - | - | - | - | - | - | - | - | - | **(20,911)** | **39,703** | **2,312** | **1,868** | **2,398** | **5,607** | **5,864** |
| - | - | - | - | - | - | - | - | - | (20,911) | 18,792 | 21,104 | 22,972 | 25,370 | 30,977 | 36,841 |
| - | - | - | - | - | - | - | - | - | - | **73,413** | **35,380** | **34,578** | **34,930** | **37,888** | **37,852** |
| (58,915) | (58,760) | (58,605) | - | - | (60,763) | - | (143,574) | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | (26,402) | - | - | - | - | - |
| **(58,915)** | **(58,760)** | **(58,605)** | - | - | **(60,763)** | - | **(143,574)** | - | - | **47,011** | **35,380** | **34,578** | **34,930** | **37,888** | **37,852** |
| - | - | - | - | - | - | - | - | - | - | (0) | 61 | 75 | 9 | 5 | 30 |
| **(58,915)** | **(58,760)** | **(58,605)** | - | - | **(60,763)** | - | **(143,574)** | - | - | **47,011** | **35,441** | **34,653** | **34,939** | **37,892** | **37,882** |
| **58,915** | **58,760** | **58,605** | - | - | **60,763** | - | **143,574** | - | - | **26,402** | - | - | - | - | - |
| 7,161 | 7,142 | 7,123 | - | - | 7,386 | - | 17,451 | - | - | - | - | - | - | - | - |
| 3,358 | 3,349 | 3,340 | - | - | 3,464 | - | 8,184 | - | - | - | - | - | - | - | - |
| 1,264 | 1,260 | 1,257 | - | - | 1,303 | - | 3,080 | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36,050 | 36,421 | 37,480 | 37,450 | 36,600 | 36,972 | 37,992 | 37,955 | 37,501 | 37,460 | 38,474 | 38,431 | 37,560 | 37,941 | 38,978 | 38,940 | 38,034 |
| 949 | 958 | 986 | 986 | 963 | 973 | 1,000 | 999 | 987 | 986 | 1,012 | 1,011 | 988 | 998 | 1,026 | 1,025 | 1,001 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 |
| **36,999** | **37,380** | **38,467** | **38,435** | **37,564** | **37,945** | **38,992** | **38,954** | **38,488** | **38,446** | **39,487** | **39,443** | **38,548** | **38,939** | **40,004** | **39,965** | **39,035** |
| (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) |
| **36,999** | **37,380** | **38,467** | **38,435** | **37,564** | **37,945** | **38,992** | **38,954** | **38,488** | **38,446** | **39,487** | **39,443** | **38,548** | **38,939** | **40,004** | **39,965** | **39,035** |
| (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **24,639** | **25,020** | **26,107** | **26,076** | **25,204** | **25,585** | **26,632** | **26,595** | **26,129** | **26,086** | **27,127** | **27,083** | **26,189** | **26,580** | **27,644** | **27,605** | **26,676** |
| (16,961) | (16,668) | (16,373) | (16,076) | (15,777) | (15,476) | (15,172) | (14,847) | (14,519) | (14,189) | (13,857) | (13,522) | (13,185) | (12,826) | (7,880) | (7,745) | (7,608) |
| (2,769) | (2,769) | (2,746) | (2,721) | (2,695) | (2,669) | (2,642) | (2,614) | (2,585) | (2,555) | (2,523) | (2,491) | (2,458) | (2,424) | (2,388) | (2,351) | (2,314) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3,527) | (3,491) | (3,456) |
| 375 | 368 | 364 | 373 | 372 | 364 | 369 | 377 | 377 | 372 | 371 | 379 | 381 | 373 | 331 | 292 | 292 |
| **5,284** | **5,951** | **7,353** | **7,652** | **7,104** | **7,805** | **9,187** | **9,512** | **9,402** | **9,715** | **11,118** | **11,449** | **10,926** | **11,703** | **14,181** | **14,309** | **13,590** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **5,284** | **5,951** | **7,353** | **7,652** | **7,104** | **7,805** | **9,187** | **9,512** | **9,402** | **9,715** | **11,118** | **11,449** | **10,926** | **11,703** | **14,181** | **14,309** | **13,590** |
| 42,125 | 48,075 | 55,428 | 63,080 | 70,184 | 77,989 | 87,176 | 96,688 | 106,090 | 115,805 | 126,923 | 138,372 | 149,298 | 161,001 | 175,182 | 189,491 | 203,081 |
| **36,999** | **37,380** | **38,467** | **38,435** | **37,564** | **37,945** | **38,992** | **38,954** | **38,488** | **38,446** | **39,487** | **39,443** | **38,548** | **38,939** | **40,004** | **39,965** | **39,035** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **36,999** | **37,380** | **38,467** | **38,435** | **37,564** | **37,945** | **38,992** | **38,954** | **38,488** | **38,446** | **39,487** | **39,443** | **38,548** | **38,939** | **40,004** | **39,965** | **39,035** |
| 24 | 18 | 17 | 28 | 29 | 23 | 20 | 30 | 32 | 30 | 31 | 41 | 35 | 30 | 167 | 128 | 127 |
| **37,023** | **37,398** | **38,484** | **38,463** | **37,592** | **37,968** | **39,012** | **38,984** | **38,520** | **38,476** | **39,518** | **39,484** | **38,583** | **38,969** | **40,171** | **40,092** | **39,162** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | 235,107 | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38,397 | 39,428 | 39,366 | 38,450 | 38,817 | 39,862 | 39,799 | 39,305 | 39,244 | 40,304 | 40,241 | 39,304 | 39,679 | 40,754 | 40,690 | 39,743 | 40,122 |
| 1,010 | 1,038 | 1,036 | 1,012 | 1,021 | 1,049 | 1,047 | 1,034 | 1,033 | 1,061 | 1,059 | 1,034 | 1,044 | 1,072 | 1,071 | 1,046 | 1,056 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 |
| **39,408** | **40,465** | **40,402** | **39,462** | **39,838** | **40,911** | **40,847** | **40,340** | **40,277** | **41,365** | **41,300** | **40,338** | **40,723** | **41,826** | **41,761** | **40,789** | **41,178** |
| (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) |
| **39,408** | 40,465 | 40,402 | 39,462 | 39,838 | 40,911 | 40,847 | 40,340 | 40,277 | 41,365 | 41,300 | 40,338 | 40,723 | 41,826 | 41,761 | 40,789 | 41,178 |
| **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** | **(12,359)** |
| (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **27,048** | **28,106** | **28,042** | **27,102** | **27,479** | **28,552** | **28,487** | **27,980** | **27,917** | **29,005** | **28,940** | **27,979** | **28,364** | **29,467** | **29,401** | **28,429** | **28,818** |
| (7,468) | (7,325) | (7,179) | (7,031) | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (2,274) | (2,234) | (2,192) | (2,148) | (2,104) | (2,057) | (2,009) | (1,960) | (1,909) | (1,856) | (1,801) | (1,745) | (1,686) | (1,626) | (1,563) | (1,499) | (1,432) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (3,421) | (3,386) | (3,341) | (3,297) | (3,253) | (3,209) | (3,156) | (3,103) | (3,033) | (2,962) | (2,892) | (2,821) | (2,751) | (2,680) | (2,592) | (2,504) | (2,416) |
| 284 | 288 | 292 | 292 | 284 | 288 | 292 | 292 | 279 | 279 | 288 | 288 | 281 | 285 | 285 | 285 | 278 |
| **14,170** | **15,450** | **15,622** | **14,917** | **15,526** | **16,846** | **17,043** | **16,797** | **17,005** | **18,381** | **18,619** | **17,956** | **18,637** | **20,052** | **20,318** | **19,683** | **20,407** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **14,170** | **15,450** | **15,622** | **14,917** | **15,526** | **16,846** | **17,043** | **16,797** | **17,005** | **18,381** | **18,619** | **17,956** | **18,637** | **20,052** | **20,318** | **19,683** | **20,407** |
| 217,251 | 232,701 | 248,323 | 263,239 | 278,765 | 295,610 | 312,653 | 329,450 | 346,455 | 364,836 | 383,455 | 401,411 | 420,048 | 440,100 | 460,418 | 480,101 | 500,509 |
| **39,408** | **40,465** | **40,402** | **39,462** | **39,838** | **40,911** | **40,847** | **40,340** | **40,277** | **41,365** | **41,300** | **40,338** | **40,723** | **41,826** | **41,761** | **40,789** | **41,178** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **39,408** | **40,465** | **40,402** | **39,462** | **39,838** | **40,911** | **40,847** | **40,340** | **40,277** | **41,365** | **41,300** | **40,338** | **40,723** | **41,826** | **41,761** | **40,789** | **41,178** |
| 120 | 123 | 127 | 127 | 120 | 123 | 128 | 128 | 114 | 114 | 124 | 124 | 117 | 120 | 120 | 120 | 113 |
| **39,527** | **40,589** | **40,529** | **39,589** | **39,958** | **41,034** | **40,974** | **40,467** | **40,391** | **41,479** | **41,423** | **40,462** | **40,840** | **41,947** | **41,881** | **40,909** | **41,291** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41,212 | 41,147 | 40,189 | 40,573 | 41,678 | 41,613 | 41,096 | 41,031 | 42,153 | 42,087 | 41,107 | 41,499 | 42,636 | 42,569 | 41,578 | 41,974 |
| 1,085 | 1,083 | 1,058 | 1,068 | 1,097 | 1,095 | 1,081 | 1,080 | 1,109 | 1,108 | 1,082 | 1,092 | 1,122 | 1,120 | 1,094 | 1,105 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 |
| **42,297** | **42,230** | **41,247** | **41,640** | **42,775** | **42,708** | **42,177** | **42,111** | **43,262** | **43,194** | **42,189** | **42,591** | **43,758** | **43,689** | **42,672** | **43,079** |
| (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) |
| **42,297** | **42,230** | **41,247** | **41,640** | **42,775** | **42,708** | **42,177** | **42,111** | **43,262** | **43,194** | **42,189** | **42,591** | **43,758** | **43,689** | **42,672** | **43,079** |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **30,358** | **30,291** | **29,308** | **29,701** | **30,836** | **30,769** | **30,238** | **30,172** | **31,323** | **31,255** | **30,250** | **30,652** | **31,819** | **31,750** | **30,733** | **31,140** |
| (4,650) | (4,455) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) | (2,065) | (1,823) | (1,577) | (1,326) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (1,363) | (1,292) | (1,218) | (1,142) | (1,063) | (982) | (898) | (811) | (721) | (628) | (532) | (432) | (329) | (223) | (113) | 0 |
| (2,328) | (2,222) | (2,116) | (2,010) | (1,904) | (1,799) | (1,693) | (1,587) | (1,481) | (1,358) | (1,234) | (1,111) | (987) | (882) | (776) | (670) |
| 282 | 282 | 282 | 275 | 279 | 289 | 290 | 286 | 286 | 287 | 288 | 280 | 285 | 305 | 305 | 298 |
| **22,298** | **22,604** | **21,999** | **22,768** | **24,297** | **24,636** | **24,509** | **24,850** | **26,418** | **26,792** | **26,235** | **27,086** | **28,722** | **29,127** | **28,572** | **29,442** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **22,298** | **22,604** | **21,999** | **22,768** | **24,297** | **24,636** | **24,509** | **24,850** | **26,418** | **26,792** | **26,235** | **27,086** | **28,722** | **29,127** | **28,572** | **29,442** |
| 522,807 | 545,411 | 567,409 | 590,178 | 614,475 | 639,112 | 663,621 | 688,471 | 714,888 | 741,680 | 767,915 | 795,002 | 823,724 | 852,850 | 881,423 | 910,865 |
| **42,297** | **42,230** | **41,247** | **41,640** | **42,775** | **42,708** | **42,177** | **42,111** | **43,262** | **43,194** | **42,189** | **42,591** | **43,758** | **43,689** | **42,672** | **43,079** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **42,297** | **42,230** | **41,247** | **41,640** | **42,775** | **42,708** | **42,177** | **42,111** | **43,262** | **43,194** | **42,189** | **42,591** | **43,758** | **43,689** | **42,672** | **43,079** |
| 117 | 117 | 118 | 111 | 115 | 125 | 125 | 122 | 122 | 123 | 123 | 116 | 120 | 140 | 141 | 133 |
| **42,414** | **42,347** | **41,365** | **41,751** | **42,890** | **42,832** | **42,302** | **42,233** | **43,384** | **43,317** | **42,312** | **42,707** | **43,879** | **43,829** | **42,813** | **43,212** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43,128 | 43,060 | 42,058 | 42,459 | 48,803 | 48,726 | 48,121 | 48,045 | 49,374 | 49,296 | 48,148 | 48,607 | 49,955 | 49,876 |
| 1,135 | 1,133 | 1,107 | 1,117 | 1,148 | 1,146 | 1,132 | 1,130 | 1,162 | 1,160 | 1,133 | 1,144 | 1,175 | 1,173 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 |
| 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 |
| (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) |
| 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 32,324 | 32,254 | 31,226 | 31,637 | 38,013 | 37,933 | 37,314 | 37,237 | 38,596 | 38,516 | 37,342 | 37,811 | 39,191 | 39,110 |
| (1,070) | (810) | (545) | (275) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (564) | (423) | (282) | (141) | - | - | - | - | - | - | - | - | - | - |
| 330 | 322 | 322 | 315 | 278 | 407 | 407 | 402 | 402 | 413 | 412 | 403 | 406 | 417 |
| 31,020 | 31,343 | 30,721 | 31,536 | 38,291 | 38,340 | 37,721 | 37,639 | 38,998 | 38,929 | 37,754 | 38,214 | 39,597 | 39,527 |
| | | | | | | - | | | | | | | |
| 31,020 | 31,343 | 30,721 | 31,536 | 38,291 | 38,340 | 37,721 | 37,639 | 38,998 | 38,929 | 37,754 | 38,214 | 39,597 | 39,527 |
| 941,884 | 973,227 | 1,003,948 | 1,035,484 | 1,073,775 | 1,112,115 | 1,149,836 | 1,187,475 | 1,226,473 | 1,265,402 | 1,303,155 | 1,341,369 | 1,380,966 | 1,420,493 |
| 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 |
| 165 | 157 | 158 | 150 | 278 | 407 | 407 | 402 | 402 | 413 | 412 | 403 | 406 | 417 |
| 44,429 | 44,350 | 43,322 | 43,726 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48,714 | 49,178 | 50,546 | 50,466 | 49,291 | 49,760 | 51,148 | 51,067 | 50,432 | 50,353 | - | - | - | - |
| 1,146 | 1,157 | 1,189 | 1,187 | 1,160 | 1,171 | 1,203 | 1,201 | 1,186 | 1,185 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | - | - | - | - |
| 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 | 52,268 | 51,619 | 51,538 | - | - | - | - |
| (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | - | - | - | - |
| 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 | 52,268 | 51,619 | 51,538 | - | - | - | - |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | 535,608 | - | - | - | - |
| (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 547,547 | - | - | - | - |
| 37,921 | 38,396 | 39,796 | 39,714 | 38,511 | 38,992 | 40,412 | 40,329 | 39,680 | 587,146 | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 417 | 407 | 411 | 422 | 422 | 412 | 416 | 427 | 427 | 422 | (0) | (0) | (0) | (0) |
| 38,338 | 38,804 | 40,207 | 40,136 | 38,933 | 39,404 | 40,828 | 40,757 | 40,106 | 587,567 | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | (138,730) | | | | - |
| 38,338 | 38,804 | 40,207 | 40,136 | 38,933 | 39,404 | 40,828 | 40,757 | 40,106 | 448,837 | (0) | (0) | (0) | (0) |
| 1,458,832 | 1,497,635 | 1,537,842 | 1,577,979 | 1,616,912 | 1,656,316 | 1,697,144 | 1,737,901 | 1,778,007 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 |
| 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 | 52,268 | 51,619 | 51,538 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | (138,730) | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 767,292 | - | - | - | - |
| 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 | 52,268 | 51,619 | 680,099 | - | - | - | - |
| 417 | 407 | 411 | 422 | 422 | 412 | 416 | 427 | 427 | 422 | - | - | - | - |
| 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *BNDES USD* | | - | - | - | - | - | - | - | - | 144,639 | 42,779 | 51,197 | 53,164 |
| *ECAs* | | - | - | - | - | - | - | - | - | 64,284 | 19,013 | 22,754 | 23,628 |
| *Commercial Banks* | | - | - | - | - | - | - | - | - | 48,213 | 14,260 | 17,066 | 17,721 |
| *PB ICMS reimbursement* | | - | - | - | - | - | - | - | - | - | - | - | - |
| *Refinancing* | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | - | - | - | - | - | - | - | - | 152,713 | - | - | - |
| | | | | | | | | | | | | | |
| **Tax over transfers** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Senior Debt Service** | | - | - | - | - | - | - | - | - | (152,713) | - | - | - |
| *Principal Repayment* | (983,389) | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (497,140) | - | - | - | - | - | - | - | - | - | - | - | - |
| *Bridge Loan Repayment* | (152,713) | - | - | - | - | - | - | - | - | (152,713) | - | - | - |
| *Fees and WHT* | - | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Subordinated Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | (82,057) | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (104,380) | - | - | - | - | - | - | - | - | - | - | - | - |
| *Fees and WHT* | - | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Refinancing Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| *FGCN* | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | | - | - | - | - | - | - | - | - | (0) | - | - | - |
| | | | | | | | | | | | | | |
| Cash Accumulated from Previous Period | | - | - | - | - | - | - | - | - | - | (0) | (0) | (0) |
| **Cash Available for Reserve Account Funding** | | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) |
| | | | | | | | | | | | | | |
| Change in Reserve Accounts | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) |
| | | | | | | | | | | | | | |
| **Cash Distribution to Shareholders** | | - | - | - | - | - | - | - | - | - | - | - | - |
| A Class Shareholders | | - | - | - | - | - | - | - | - | - | - | - | - |
| B Class Shareholders | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Final Cash Balance** | | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) |
| *Check* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| **Balance Sheet** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Current Assets** | | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) |
| Accumulated Cash | | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) |
| Reserve Accounts | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Fixed Assets** | | - | - | - | - | 102,389 | 102,389 | 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 |
| **Total Assets** | | - | - | - | - | 102,389 | 102,389 | 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26,512 | 26,442 | 26,372 | - | - | 27,344 | - | 64,608 | - | - | - | - | - | - | - | - |
| 11,783 | 11,752 | 11,721 | - | - | 12,153 | - | 28,715 | - | - | - | - | - | - | - | - |
| 8,837 | 8,814 | 8,791 | - | - | 9,115 | - | 21,536 | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | 26,402 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | 73,413 | 35,441 | 34,653 | 34,939 | 37,892 | 37,882 |
| - | - | - | - | - | - | - | - | - | - | (31,559) | (31,411) | (31,263) | (31,116) | (31,914) | (31,746) |
| - | - | - | - | - | - | - | - | - | - | (13,080) | (13,174) | (13,270) | (13,367) | (14,412) | (14,513) |
| - | - | - | - | - | - | - | - | - | - | (18,479) | (18,237) | (17,994) | (17,748) | (17,501) | (17,232) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | (2,872) | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | (2,872) | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) |
| - | - | - | - | - | - | - | - | - | - | 38,982 | 1,158 | 620 | 1,054 | 3,209 | 3,367 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 7,571 | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 38,982 | 8,729 | 620 | 1,054 | 3,209 | 3,367 |
| - | - | - | - | - | - | - | - | - | - | (31,411) | 487 | 485 | (462) | 513 | (435) |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 7,571 | 9,216 | 1,106 | 592 | 3,722 | 2,932 |
| - | - | - | - | - | - | - | - | - | - | - | (9,216) | (1,106) | (592) | (3,722) | (2,932) |
| - | - | - | - | - | - | - | - | - | - | - | (7,834) | (940) | (503) | (3,164) | (2,492) |
| - | - | - | - | - | - | - | - | - | - | - | (1,382) | (166) | (89) | (558) | (440) |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 7,571 | - | - | - | - | - |
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 38,982 | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 7,571 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | 31,411 | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 |
| 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 | 1,191,684 | 1,179,325 | 1,166,965 | 1,154,606 | 1,142,247 | 1,129,887 | 1,117,528 |
| 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 | 1,191,684 | 1,218,307 | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | 235,107 | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **37,023** | **37,398** | **38,484** | **38,463** | **37,592** | **37,968** | **39,012** | **38,984** | **38,520** | **38,476** | **39,518** | **39,484** | **38,583** | **274,076** | **40,171** | **40,092** | **39,162** |
| **(32,524)** | **(32,335)** | **(32,147)** | **(31,958)** | **(31,770)** | **(31,581)** | **(32,339)** | **(32,130)** | **(31,921)** | **(31,712)** | **(31,503)** | **(31,294)** | **(32,032)** | **(266,910)** | **(15,234)** | **(15,234)** | **(15,234)** |
| (15,562) | (15,667) | (15,774) | (15,882) | (15,993) | (16,105) | (17,166) | (17,283) | (17,402) | (17,523) | (17,646) | (17,772) | (18,846) | (254,084) | (7,354) | (7,489) | (7,626) |
| (16,961) | (16,668) | (16,373) | (16,076) | (15,777) | (15,476) | (15,172) | (14,847) | (14,519) | (14,189) | (13,857) | (13,522) | (13,185) | (12,826) | (7,880) | (7,745) | (7,608) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **(2,769)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** |
| - | (707) | (730) | (755) | (781) | (807) | (834) | (862) | (891) | (921) | (953) | (985) | (1,018) | (1,052) | (1,088) | (1,124) | (1,162) |
| (2,769) | (2,769) | (2,746) | (2,721) | (2,695) | (2,669) | (2,642) | (2,614) | (2,585) | (2,555) | (2,523) | (2,491) | (2,458) | (2,424) | (2,388) | (2,351) | (2,314) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | **(5,878)** | **(5,842)** | **(5,807)** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,351) | (2,351) | (2,351) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3,527) | (3,491) | (3,456) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **1,730** | **1,587** | **2,861** | **3,029** | **2,347** | **2,911** | **3,197** | **3,379** | **3,123** | **3,288** | **4,539** | **4,714** | **3,075** | **3,690** | **15,583** | **15,540** | **14,645** |
| - | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | - | - | - | - |
| **1,730** | **1,587** | **2,861** | **3,029** | **2,347** | **2,911** | **3,197** | **3,379** | **3,123** | **3,288** | **4,539** | **4,714** | **3,075** | **3,690** | **15,583** | **15,540** | **14,645** |
| 540 | 538 | 536 | 534 | 532 | (416) | 558 | 556 | 554 | 551 | 549 | (399) | 575 | 16,912 | 165 | 165 | 165 |
| **2,269** | **2,125** | **3,397** | **3,562** | **2,879** | **2,495** | **3,755** | **3,935** | **3,677** | **3,839** | **5,088** | **4,314** | **3,651** | **20,602** | **15,747** | **15,704** | **14,810** |
| **(2,269)** | **(2,125)** | **(3,397)** | **(3,562)** | **(2,879)** | **(2,495)** | **(3,755)** | **(3,935)** | **(3,677)** | **(3,839)** | **(5,088)** | **(4,314)** | **(3,651)** | **(20,602)** | **(15,747)** | **(15,704)** | **(14,810)** |
| (1,929) | (1,806) | (2,887) | (3,028) | (2,447) | (2,120) | (3,192) | (3,344) | (3,125) | (3,263) | (4,325) | (3,667) | (3,103) | (17,512) | (13,385) | (13,349) | (12,588) |
| (340) | (319) | (510) | (534) | (432) | (374) | (563) | (590) | (552) | (576) | (763) | (647) | (548) | (3,090) | (2,362) | (2,356) | (2,221) |
| - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **32,335** | **32,147** | **31,958** | **31,770** | **31,581** | **32,339** | **32,130** | **31,921** | **31,712** | **31,503** | **31,294** | **32,032** | **31,802** | **15,234** | **15,234** | **15,234** | **15,234** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 | 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 |
| 1,105,168 | 1,092,809 | 1,080,450 | 1,068,090 | 1,055,731 | 1,043,371 | 1,031,012 | 1,018,653 | 1,006,293 | 993,934 | 981,574 | 969,215 | 956,856 | 944,496 | 932,137 | 919,777 | 907,418 |
| **1,137,503** | **1,124,956** | **1,112,408** | **1,099,860** | **1,087,312** | **1,075,710** | **1,063,142** | **1,050,573** | **1,038,005** | **1,025,437** | **1,012,869** | **1,001,247** | **988,658** | **959,730** | **947,371** | **935,011** | **922,652** |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **39,527** | **40,589** | **40,529** | **39,589** | **39,958** | **41,034** | **40,974** | **40,467** | **40,391** | **41,479** | **41,423** | **40,462** | **40,840** | **41,947** | **41,881** | **40,909** | **41,291** |
| **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** |
| (7,767) | (7,909) | (8,055) | (8,203) | (8,353) | (8,507) | (8,663) | (8,822) | (8,985) | (9,150) | (9,318) | (9,489) | (9,663) | (9,841) | (10,022) | (10,206) | (10,393) |
| (7,468) | (7,325) | (7,179) | (7,031) | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** |
| (1,202) | (1,242) | (1,284) | (1,327) | (1,372) | (1,419) | (1,466) | (1,516) | (1,567) | (1,620) | (1,675) | (1,731) | (1,790) | (1,850) | (1,912) | (1,977) | (2,044) |
| (2,274) | (2,234) | (2,192) | (2,148) | (2,104) | (2,057) | (2,009) | (1,960) | (1,909) | (1,856) | (1,801) | (1,745) | (1,686) | (1,626) | (1,563) | (1,499) | (1,432) |
| **(5,772)** | **(6,324)** | **(6,280)** | **(6,236)** | **(6,192)** | **(6,736)** | **(6,683)** | **(7,806)** | **(7,735)** | **(7,664)** | **(7,594)** | **(7,523)** | **(7,453)** | **(8,558)** | **(8,470)** | **(8,382)** | **(8,293)** |
| (2,351) | (2,939) | (2,939) | (2,939) | (2,939) | (3,527) | (3,527) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (5,878) | (5,878) | (5,878) | (5,878) |
| (3,421) | (3,386) | (3,341) | (3,297) | (3,253) | (3,209) | (3,156) | (3,103) | (3,033) | (2,962) | (2,892) | (2,821) | (2,751) | (2,680) | (2,592) | (2,504) | (2,416) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **15,045** | **15,554** | **15,539** | **14,643** | **15,056** | **15,588** | **15,581** | **13,951** | **13,946** | **15,104** | **15,119** | **14,229** | **14,677** | **14,679** | **14,701** | **13,817** | **14,287** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **15,045** | **15,554** | **15,539** | **14,643** | **15,056** | **15,588** | **15,581** | **13,951** | **13,946** | **15,104** | **15,119** | **14,229** | **14,677** | **14,679** | **14,701** | **13,817** | **14,287** |
| 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| **15,210** | **15,719** | **15,703** | **14,807** | **15,220** | **15,753** | **15,746** | **14,116** | **14,110** | **15,269** | **15,284** | **14,393** | **14,841** | **14,843** | **14,865** | **13,982** | **14,452** |
| **(15,210)** | **(15,719)** | **(15,703)** | **(14,807)** | **(15,220)** | **(15,753)** | **(15,746)** | **(14,116)** | **(14,110)** | **(15,269)** | **(15,284)** | **(14,393)** | **(14,841)** | **(14,843)** | **(14,865)** | **(13,982)** | **(14,452)** |
| (12,928) | (13,361) | (13,348) | (12,586) | (12,937) | (13,390) | (13,384) | (11,999) | (11,994) | (12,979) | (12,991) | (12,234) | (12,615) | (12,617) | (12,636) | (11,885) | (12,284) |
| (2,281) | (2,358) | (2,355) | (2,221) | (2,283) | (2,363) | (2,362) | (2,117) | (2,117) | (2,290) | (2,293) | (2,159) | (2,226) | (2,226) | (2,230) | (2,097) | (2,168) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| 895,059 | 882,699 | 870,340 | 857,980 | 845,621 | 833,261 | 820,902 | 808,543 | 796,183 | 783,824 | 771,464 | 759,105 | 746,746 | 734,386 | 722,027 | 709,667 | 697,308 |
| **910,293** | **897,933** | **885,574** | **873,214** | **860,855** | **848,496** | **836,136** | **823,777** | **811,417** | **799,058** | **786,699** | **774,339** | **761,980** | **749,620** | **737,261** | **724,902** | **712,542** |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| **42,414** | **42,347** | **41,365** | **41,751** | **42,890** | **42,832** | **42,302** | **42,233** | **43,384** | **43,317** | **42,312** | **42,707** | **43,879** | **43,829** | **42,813** | **43,212** |
| **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** |
| (10,584) | (10,779) | (10,977) | (11,179) | (11,384) | (11,593) | (11,806) | (12,023) | (12,244) | (12,469) | (12,698) | (12,932) | (13,169) | (13,411) | (13,658) | (13,908) |
| (4,650) | (4,455) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) | (2,065) | (1,823) | (1,577) | (1,326) |
| **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **(3,476)** | **0** |
| (2,113) | (2,184) | (2,258) | (2,334) | (2,413) | (2,494) | (2,578) | (2,665) | (2,755) | (2,848) | (2,944) | (3,044) | (3,146) | (3,253) | (3,362) | - |
| (1,363) | (1,292) | (1,218) | (1,142) | (1,063) | (982) | (898) | (811) | (721) | (628) | (532) | (432) | (329) | (223) | (113) | 0 |
| **(9,381)** | **(9,275)** | **(9,169)** | **(9,063)** | **(8,958)** | **(8,852)** | **(8,746)** | **(8,640)** | **(9,710)** | **(9,586)** | **(9,463)** | **(9,340)** | **(8,041)** | **(7,935)** | **(7,829)** | **(7,723)** |
| (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (8,229) | (8,229) | (8,229) | (8,229) | (7,053) | (7,053) | (7,053) | (7,053) |
| (2,328) | (2,222) | (2,116) | (2,010) | (1,904) | (1,799) | (1,693) | (1,587) | (1,481) | (1,358) | (1,234) | (1,111) | (987) | (882) | (776) | (670) |
| **14,323** | **14,362** | **13,485** | **13,977** | **15,222** | **15,270** | **14,846** | **14,883** | **14,964** | **15,020** | **14,138** | **14,657** | **17,128** | **17,184** | **16,274** | **20,255** |
| **14,323** | **14,362** | **13,485** | **13,977** | **15,222** | **15,270** | **14,846** | **14,883** | **14,964** | **15,020** | **14,138** | **14,657** | **17,128** | **17,184** | **16,274** | **20,255** |
| 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| **14,487** | **14,527** | **13,650** | **14,142** | **15,387** | **15,435** | **15,011** | **15,047** | **15,129** | **15,185** | **14,303** | **14,821** | **17,292** | **17,349** | **16,438** | **20,419** |
| **(14,487)** | **(14,527)** | **(13,650)** | **(14,142)** | **(15,387)** | **(15,435)** | **(15,011)** | **(15,047)** | **(15,129)** | **(15,185)** | **(14,303)** | **(14,821)** | **(17,292)** | **(17,349)** | **(16,438)** | **(20,419)** |
| (12,314) | (12,348) | (11,602) | (12,021) | (13,079) | (13,120) | (12,759) | (12,790) | (12,859) | (12,907) | (12,158) | (12,598) | (14,698) | (14,747) | (13,972) | (17,356) |
| (2,173) | (2,179) | (2,047) | (2,121) | (2,308) | (2,315) | (2,252) | (2,257) | (2,269) | (2,278) | (2,145) | (2,223) | (2,594) | (2,602) | (2,466) | (3,063) |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** | **15,234** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| 685,369 | 673,430 | 661,491 | 649,552 | 637,613 | 625,674 | 613,734 | 601,795 | 589,856 | 577,917 | 565,978 | 554,039 | 542,100 | 530,161 | 518,222 | 506,283 |
| **700,603** | **688,664** | **676,725** | **664,786** | **652,847** | **640,908** | **628,969** | **617,030** | **605,090** | **593,151** | **581,212** | **569,273** | **557,334** | **545,395** | **533,456** | **521,517** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **44,429** | **44,350** | **43,322** | **43,726** | **50,230** | **50,279** | **49,660** | **49,578** | **50,937** | **50,868** | **49,693** | **50,153** | **51,536** | **51,466** |
| | | | | | | | | | | | | | |
| **(15,234)** | **(15,234)** | **(15,234)** | **(15,234)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| (14,164) | (14,424) | (14,689) | (14,959) | - | - | - | - | - | - | - | - | - | - |
| (1,070) | (810) | (545) | (275) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| **(9,969)** | **(9,827)** | **(9,686)** | **(9,545)** | - | - | - | - | - | - | - | - | - | - |
| (9,404) | (9,404) | (9,404) | (9,404) | - | - | - | - | - | - | - | - | - | - |
| (564) | (423) | (282) | (141) | - | - | - | - | - | - | - | - | - | - |
| **19,226** | **19,289** | **18,402** | **18,947** | **50,230** | **50,279** | **49,660** | **49,578** | **50,937** | **50,868** | **49,693** | **50,153** | **51,536** | **51,466** |
| | | | | | | | | | | | | | |
| **19,226** | **19,289** | **18,402** | **18,947** | **50,230** | **50,279** | **49,660** | **49,578** | **50,937** | **50,868** | **49,693** | **50,153** | **51,536** | **51,466** |
| 165 | 165 | 165 | 15,399 | 0 | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **19,391** | **19,453** | **18,566** | **34,345** | **50,230** | **50,279** | **49,660** | **49,578** | **50,937** | **50,868** | **49,693** | **50,153** | **51,536** | **51,466** |
| | | | | | | | | | | | | | |
| **(19,391)** | **(19,453)** | **(18,566)** | **(34,345)** | **(50,230)** | **(50,279)** | **(49,660)** | **(49,578)** | **(50,937)** | **(50,868)** | **(49,693)** | **(50,153)** | **(51,536)** | **(51,466)** |
| **(16,482)** | **(16,535)** | **(15,781)** | **(29,194)** | **(42,695)** | **(42,737)** | **(42,211)** | **(42,141)** | **(43,297)** | **(43,238)** | **(42,239)** | **(42,630)** | **(43,806)** | **(43,746)** |
| **(2,909)** | **(2,918)** | **(2,785)** | **(5,152)** | **(7,534)** | **(7,542)** | **(7,449)** | **(7,437)** | **(7,641)** | **(7,630)** | **(7,454)** | **(7,523)** | **(7,730)** | **(7,720)** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| **15,234** | **15,234** | **15,234** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15,234 | 15,234 | 15,234 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 494,344 | 482,405 | 470,466 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 | 339,136 |
| **509,578** | **497,639** | **485,700** | **458,526** | **446,587** | **434,648** | **422,709** | **410,770** | **398,831** | **386,892** | **374,953** | **363,014** | **351,075** | **339,136** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 0 | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 0 | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | 595,986 | - | - | - |
| 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | 595,986 | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - |
| 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | 595,986 | - | - | - |
| (50,277) | (50,743) | (52,146) | (52,076) | (50,872) | (51,343) | (52,767) | (52,696) | (52,045) | (84,535) | (595,986) | - | - | - |
| (42,736) | (43,131) | (44,324) | (44,264) | (43,242) | (43,642) | (44,852) | (44,791) | (44,239) | (71,855) | (506,588) | - | - | - |
| (7,542) | (7,611) | (7,822) | (7,811) | (7,631) | (7,701) | (7,915) | (7,904) | (7,807) | (12,680) | (89,398) | - | - | - |
| - | - | - | - | - | - | - | - | - | - | 595,986 | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | 595,986 | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | 595,986 | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562 | 243,623 | 231,684 | - | - | - | - | - |
| 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562 | 243,623 | 231,684 | 595,986 | (0) | (0) | (0) | (0) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Liabilities + Net Worth** | | - | - | - | - | 102,389 | 102,389 | 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 |
| | | | | | | | | | | | | | |
| **Long Term Debt** | | - | - | - | - | - | 76,792 | 110,549 | 146,389 | 275,458 | 362,442 | 467,206 | 577,822 |
| Subdebt A Class | | - | - | - | - | - | - | - | - | 18,321 | 24,427 | 31,828 | 39,755 |
| Bridge Loan | | - | - | - | - | - | 76,792 | 110,549 | 146,389 | - | - | - | - |
| BNDES USD | | - | - | - | - | - | - | - | - | 144,639 | 190,076 | 244,766 | 302,427 |
| ECAs | | - | - | - | - | - | - | - | - | 64,284 | 84,430 | 108,672 | 134,216 |
| Commercial Banks | | - | - | - | - | - | - | - | - | 48,213 | 63,509 | 81,941 | 101,423 |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN | | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Equity** | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity A Class | | - | - | - | 87,031 | 21,758 | 31,322 | 41,477 | 39,069 | 50,624 | 64,453 | 78,813 |
| Equity B Class | | - | - | - | 15,358 | 3,840 | 5,527 | 7,319 | 6,894 | 8,934 | 11,374 | 13,908 |
| | | | | | | | | | | | | | |
| **Income Tax Credits** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Total Liabilities + Net Worth** | | - | - | - | - | 102,389 | 102,389 | 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 |
| | | | | | | | | | | | | | |
| *Check* | 0 | | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | 307,167 | 76,792 | 110,549 | 146,389 | 137,890 | 178,672 | 227,480 | 278,163 |
| | | - | - | - | - | 1.00 | 1.00 | 1.00 | 0.50 | 0.49 | 0.49 | 0.48 |
| **DSCR** | | | | | | | | | | | | | |
| Cash Available | | | - | - | - | - | - | - | - | - | - | - |
| Senior Debt Service | | | - | - | - | - | - | - | - | - | - | - |
| DSCR Senior | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| SubDebt | | | - | - | - | - | - | - | - | - | - | - |
| DSCR Total | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Semester Count | | - | - | - | - | - | - | - | - | - | - | - |
| Semester Count | | - | - | - | - | - | - | - | - | - | - | - |

| 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 | 1,191,684 | 1,218,307 | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **639,807** | **702,900** | **767,126** | **782,417** | **798,028** | **866,039** | **883,344** | **1,024,054** | **1,044,535** | **1,065,446** | **1,052,366** | **1,039,192** | **1,025,922** | **1,012,555** | **998,142** | **983,629** |
| 44,505 | 49,412 | 54,482 | 56,389 | 58,362 | 63,868 | 66,104 | 76,601 | 79,282 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 334,496 | 367,084 | 400,202 | 407,555 | 415,044 | 450,014 | 458,283 | 531,312 | 541,075 | 551,018 | 545,908 | 540,705 | 535,407 | 530,010 | 524,515 | 518,919 |
| 148,365 | 162,731 | 177,321 | 180,446 | 183,626 | 199,015 | 202,523 | 234,807 | 238,946 | 243,157 | 237,078 | 230,999 | 224,920 | 218,841 | 212,763 | 206,684 |
| 112,441 | 123,673 | 135,122 | 138,028 | 140,995 | 153,141 | 156,434 | 181,333 | 185,232 | 189,214 | 187,322 | 185,430 | 183,538 | 181,646 | 178,807 | 175,969 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | (20,911) | 18,792 | 11,888 | 12,651 | 14,457 | 16,341 | 19,273 |
| 85,974 | 93,116 | 100,240 | 100,240 | 100,240 | 107,625 | 107,625 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 15,172 | 16,432 | 17,689 | 17,689 | 17,689 | 18,993 | 18,993 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |

| 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 | 1,191,684 | 1,218,307 | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303,437 | 328,645 | 353,787 | 353,787 | 353,787 | 379,854 | 379,854 | 441,448 | 441,448 | 378,714 | 497,824 | 477,112 | 479,399 | 484,817 | 490,472 | 499,267 |
| 0.47 | 0.47 | 0.46 | 0.45 | 0.44 | 0.44 | 0.43 | 0.43 | 0.42 | 0.36 | 0.47 | 0.46 | 0.47 | 0.48 | 0.49 | 0.51 |
| - | - | - | - | - | - | - | - | - | - | 73,413 | - | 70,094 | - | 72,831 | - |
| - | - | - | - | - | - | - | - | - | - | (31,559) | - | (62,675) | - | (63,029) | - |
| | | | | | | | | | | 2.33 | | 1.12 | | 1.16 | |
| - | - | - | - | - | - | - | - | - | - | (2,872) | - | (5,641) | - | (5,539) | - |
| | | | | | | | | | | 2.13 | | 1.03 | | 1.06 | |
| - | - | - | - | - | - | - | - | - | - | 1 | - | 2 | - | 3 | - |
| | | | | | | | | | | 1.00 | 1.00 | 2.00 | 2.00 | 3.00 | 3.00 |

| 1,137,503 | 1,124,956 | 1,112,408 | 1,099,860 | 1,087,312 | 1,075,710 | 1,063,142 | 1,050,573 | 1,038,005 | 1,025,437 | 1,012,869 | 1,001,247 | 988,658 | 959,730 | 947,371 | 935,011 | 922,652 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 968,067 | 951,693 | 935,189 | 918,552 | 901,779 | 884,866 | 866,866 | 848,721 | 830,427 | 811,983 | 793,384 | 774,627 | 754,763 | 734,734 | 723,942 | 712,977 | 701,837 |
| 82,057 | 81,351 | 80,620 | 79,865 | 79,085 | 78,278 | 77,444 | 76,581 | 75,690 | 74,769 | 73,816 | 72,832 | 71,814 | 70,761 | 69,674 | 68,549 | 67,387 |
| 513,220 | 507,416 | 501,506 | 495,487 | 489,357 | 483,115 | 476,758 | 470,284 | 463,692 | 456,978 | 450,141 | 443,178 | 436,087 | 428,866 | 421,512 | 414,023 | 406,397 |
| 200,605 | 194,526 | 188,447 | 182,368 | 176,289 | 170,210 | 164,131 | 158,052 | 151,973 | 145,894 | 139,815 | 133,736 | 127,658 | - | - | - | - |
| 172,185 | 168,401 | 164,616 | 160,832 | 157,048 | 153,264 | 148,533 | 143,803 | 139,072 | 134,342 | 129,612 | 124,881 | 119,205 | 235,107 | 232,756 | 230,405 | 228,054 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 22,288 | 26,113 | 30,069 | 34,159 | 38,384 | 43,694 | 49,126 | 54,703 | 60,429 | 66,305 | 72,336 | 79,470 | 86,746 | 77,847 | 76,280 | 74,885 | 73,665 |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| **1,137,503** | **1,124,956** | **1,112,408** | **1,099,860** | **1,087,312** | **1,075,710** | **1,063,142** | **1,050,573** | **1,038,005** | **1,025,437** | **1,012,869** | **1,001,247** | **988,658** | **959,730** | **947,371** | **935,011** | **922,652** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 508,310 | 519,787 | 531,655 | 543,923 | 556,600 | 572,531 | 588,827 | 605,558 | 622,733 | 640,362 | 658,454 | 679,858 | 701,685 | 674,988 | 670,287 | 666,102 | 662,444 |
| 0.53 | 0.55 | 0.57 | 0.59 | 0.62 | 0.65 | 0.68 | 0.71 | 0.75 | 0.79 | 0.83 | 0.88 | 0.93 | 0.92 | 0.93 | 0.93 | 0.94 |
| 74,905 | - | 75,882 | - | 76,055 | - | 76,980 | - | 77,504 | - | 77,993 | - | 78,067 | - | 314,246 | - | 79,255 |
| (64,269) | - | (64,482) | - | (63,728) | - | (63,920) | - | (64,051) | - | (63,215) | - | (63,326) | - | (282,144) | - | (30,468) |
| 1.17 | - | 1.18 | - | 1.19 | - | 1.20 | - | 1.21 | - | 1.23 | - | 1.23 | - | 1.11 | - | 2.60 |
| (5,539) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) |
| 1.07 | - | 1.06 | - | 1.08 | - | 1.09 | - | 1.09 | - | 1.11 | - | 1.11 | - | 1.09 | - | 2.12 |
| 4 | - | 5 | - | 6 | - | 7 | - | 8 | - | 9 | - | 10 | - | 11 | - | 12 |
| 4.00 | 4.00 | 5.00 | 5.00 | 6.00 | 6.00 | 7.00 | 7.00 | 8.00 | 8.00 | 9.00 | 9.00 | 10.00 | 10.00 | 11.00 | 11.00 | 12.00 |

| 910,293 | 897,933 | 885,574 | 873,214 | 860,855 | 848,496 | 836,136 | 823,777 | 811,417 | 799,058 | 786,699 | 774,339 | 761,980 | 749,620 | 737,261 | 724,902 | 712,542 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **690,518** | **678,428** | **666,150** | **653,681** | **641,017** | **627,564** | **613,908** | **598,868** | **583,614** | **568,142** | **552,448** | **536,525** | **520,370** | **502,802** | **484,990** | **466,929** | **448,614** |
| 66,185 | 64,943 | 63,659 | 62,331 | 60,959 | 59,541 | 58,074 | 56,558 | 54,991 | 53,371 | 51,696 | 49,965 | 48,175 | 46,325 | 44,413 | 42,436 | 40,392 |
| 398,630 | 390,721 | 382,666 | 374,463 | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 | 253,051 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 225,703 | 222,764 | 219,825 | 216,886 | 213,948 | 210,421 | 206,894 | 202,192 | 197,490 | 192,788 | 188,086 | 183,384 | 178,681 | 172,804 | 166,926 | 161,048 | 155,171 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 72,625 | 72,356 | 72,275 | 72,384 | 72,689 | 73,782 | 75,079 | 77,760 | 80,654 | 83,767 | 87,102 | 90,665 | 94,460 | 99,670 | 105,122 | 110,823 | 116,779 |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 910,293 | 897,933 | 885,574 | 873,214 | 860,855 | 848,496 | 836,136 | 823,777 | 811,417 | 799,058 | 786,699 | 774,339 | 761,980 | 749,620 | 737,261 | 724,902 | 712,542 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 659,324 | 658,517 | 658,272 | 658,600 | 659,516 | 662,794 | 666,684 | 674,728 | 683,411 | 692,748 | 702,753 | 713,442 | 724,829 | 740,456 | 756,814 | 773,917 | 791,783 |
| 0.95 | 0.97 | 0.99 | 1.01 | 1.03 | 1.06 | 1.09 | 1.13 | 1.17 | 1.22 | 1.27 | 1.33 | 1.39 | 1.47 | 1.56 | 1.66 | 1.76 |
| - | 80,116 | - | 80,118 | - | 80,992 | - | 81,441 | - | 81,870 | - | 81,886 | - | 82,786 | - | 82,790 | - |
| - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - |
| - | 2.63 | - | 2.63 | - | 2.66 | - | 2.67 | - | 2.69 | - | 2.69 | - | 2.72 | - | 2.72 | - |
| - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - |
| - | 2.14 | - | 2.14 | - | 2.16 | - | 2.18 | - | 2.19 | - | 2.19 | - | 2.21 | - | 2.21 | - |
| - | 13 | - | 14 | - | 15 | - | 16 | - | 17 | - | 18 | - | 19 | - | 20 | - |
| 12.00 | 13.00 | 13.00 | 14.00 | 14.00 | 15.00 | 15.00 | 16.00 | 16.00 | 17.00 | 17.00 | 18.00 | 18.00 | 19.00 | 19.00 | 20.00 | 20.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **700,603** | **688,664** | **676,725** | **664,786** | **652,847** | **640,908** | **628,969** | **617,030** | **605,090** | **593,151** | **581,212** | **569,273** | **557,334** | **545,395** | **533,456** | **521,517** |
| 428,864 | 408,848 | 388,560 | 367,994 | 347,145 | 326,004 | 304,566 | 282,825 | 259,596 | 236,050 | 212,179 | 187,975 | 164,606 | 140,889 | 116,816 | 95,854 |
| 38,279 | 36,095 | 33,838 | 31,504 | 29,091 | 26,597 | 24,019 | 21,353 | 18,598 | 15,750 | 12,805 | 9,762 | 6,615 | 3,362 | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 | 112,383 | 99,214 | 85,803 | 72,146 | 58,237 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 148,118 | 141,064 | 134,011 | 126,958 | 119,905 | 112,851 | 105,798 | 98,745 | 90,516 | 82,288 | 74,059 | 65,830 | 58,777 | 51,724 | 44,670 | 37,617 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 124,590 | 132,667 | 141,016 | 149,642 | 158,553 | 167,755 | 177,253 | 187,056 | 198,345 | 209,952 | 221,884 | 234,149 | 245,579 | 257,357 | 269,491 | 278,513 |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **700,603** | **688,664** | **676,725** | **664,786** | **652,847** | **640,908** | **628,969** | **617,030** | **605,090** | **593,151** | **581,212** | **569,273** | **557,334** | **545,395** | **533,456** | **521,517** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 815,217 | 839,448 | 864,494 | 890,374 | 917,107 | 944,711 | 973,207 | 1,002,615 | 1,036,482 | 1,071,303 | 1,107,100 | 1,143,895 | 1,178,184 | 1,213,518 | 1,249,920 | 1,276,988 |
| 1.90 | 2.05 | 2.22 | 2.42 | 2.64 | 2.90 | 3.20 | 3.55 | 3.99 | 4.54 | 5.22 | 6.09 | 7.16 | 8.61 | 10.70 | 13.32 |
| 83,705 | - | 83,712 | - | 84,641 | - | 85,134 | - | 85,617 | - | 85,628 | - | 86,585 | - | 86,642 | - |
| (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - |
| 2.75 | - | 2.75 | - | 2.78 | - | 2.79 | - | 2.81 | - | 2.81 | - | 2.84 | - | 2.84 | - |
| (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - |
| 2.24 | - | 2.24 | - | 2.26 | - | 2.28 | - | 2.29 | - | 2.29 | - | 2.31 | - | 2.32 | - |
| 21 | - | 22 | - | 23 | - | 24 | - | 25 | - | 26 | - | 27 | - | 28 | - |
| 21.00 | 21.00 | 22.00 | 22.00 | 23.00 | 23.00 | 24.00 | 24.00 | 25.00 | 25.00 | 26.00 | 26.00 | 27.00 | 27.00 | 28.00 | 28.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **509,578** | **497,639** | **485,700** | **458,526** | **446,587** | **434,648** | **422,709** | **410,770** | **398,831** | **386,892** | **374,953** | **363,014** | **351,075** | **339,136** |
| **72,286** | **48,457** | **24,364** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 44,073 | 29,649 | 14,959 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 28,213 | 18,809 | 9,404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 290,143 | 302,032 | 314,187 | 311,377 | 299,438 | 287,499 | 275,560 | 263,621 | 251,682 | 239,743 | 227,804 | 215,865 | 203,926 | 191,986 |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **509,578** | **497,639** | **485,700** | **458,526** | **446,587** | **434,648** | **422,709** | **410,770** | **398,831** | **386,892** | **374,953** | **363,014** | **351,075** | **339,136** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,311,876 | 1,347,545 | 1,384,008 | 1,375,579 | 1,339,762 | 1,303,945 | 1,268,128 | 1,232,310 | 1,196,493 | 1,160,676 | 1,124,859 | 1,089,041 | 1,053,224 | 1,017,407 |
| 18.15 | 27.81 | 56.81 | - | - | - | - | - | - | - | - | - | - | - |
| 87,641 | - | 87,673 | - | 93,956 | - | 99,939 | - | 100,515 | - | 100,561 | - | 101,689 | - |
| (30,468) | - | (30,468) | - | (15,234) | - | - | - | - | - | - | - | - | - |
| 2.88 | - | 2.88 | - | 6.17 | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 29 | - | 30 | - | 31 | - | 32 | - | 33 | - | 34 | - | 35 | - |
| 29.00 | 29.00 | 30.00 | 30.00 | 31.00 | 31.00 | 32.00 | 32.00 | 33.00 | 33.00 | 34.00 | 34.00 | 35.00 | 35.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **327,197** | **315,257** | **303,318** | **291,379** | **279,440** | **267,501** | **255,562** | **243,623** | **231,684** | **595,986** | **0** | **0** | **0** | **0** |
| **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **0** | **0** | **0** | **0** | **0** |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | | | | |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | | | | |
| - | - | - | - | - | - | - | - | - | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | | | | | |
| | | | | | | | | | | | | | |
| 180,047 | 168,108 | 156,169 | 144,230 | 132,291 | 120,352 | 108,413 | 96,474 | 84,535 | 448,837 | (147,149) | (147,149) | (147,149) | (147,149) |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| - | - | - | - | - | - | - | - | - | | | | | |
| **327,197** | **315,257** | **303,318** | **291,379** | **279,440** | **267,501** | **255,562** | **243,623** | **231,684** | **595,986** | **0** | **0** | **0** | **0** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 981,590 | 945,772 | 909,955 | 874,138 | 838,321 | 802,503 | 766,686 | 730,869 | 695,052 | 1,787,959 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 101,744 | - | 102,889 | - | 102,948 | - | 104,110 | - | 104,741 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| 36 | - | 37 | - | 38 | - | 39 | - | 40 | - | - | - | - | - |
| 36.00 | 36.00 | 37.00 | 37.00 | 38.00 | 38.00 | 39.00 | 39.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) |
| 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 |

| H.Externa | |
|---|---|
| Cash Flow OK | |
| Balance Sheet OK | |

| | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | End | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 |
| | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 |
| | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 |
| | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

## Taxes

### Income Tax Provision / Credits

| | Rate | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividend Distribution Tax | 15.0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Revenue Tax | 0.0% | - | | | | | | | | | | | | | | |

## Financial Statments - Offshore

### PROFIT & LOSSES

| | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Account Reve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBITDA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spes result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (subord) | | | | | | | | | | | | | | | |
| Fees and WHT(subord) | | | | | | | | | | | | | | | |
| Interests Revenues | - | - | - | - | - | - | - | - | 560 | 744 | 966 | 1,127 | 1,264 | 1,404 | |
| EBT | - | - | - | - | - | - | - | - | 560 | 744 | 966 | 1,127 | 1,264 | 1,404 | |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Net Income | - | - | - | - | - | - | - | - | 560 | 744 | 966 | 1,127 | 1,264 | 1,404 | |
| Accumulated Net Income | - | - | - | - | - | - | - | - | 560 | 1,303 | 2,269 | 3,397 | 4,661 | 6,065 | |

### CASH FLOW

| | Rate | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding Equity | | | - | - | - | - | 73,047 | (54,535) | 7,955 | 8,407 | (1,987) | 9,506 | 11,341 | 11,740 | 5,861 | 5,852 | 5,843 |
| Local Holding SubDebt | | | - | - | - | - | | | | | 15,734 | 4,414 | 5,266 | 5,451 | 2,721 | 2,717 | 2,713 |
| Corporate Taxes | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Duty | 1.00% | | - | - | - | - | (723) | 540 | (79) | (83) | 20 | (94) | (112) | (116) | (58) | (58) | (58) |
| Stamp Duty (H.L. - H.E.) | Jan 13 | 0.80% | - | - | - | - | - | - | - | - | (382) | - | - | - | - | - | - |

| Oct 14 Nov 14 Dec 14 2014 4 10 | Jan 15 Feb 15 Mar 15 2015 1 1 | Apr 15 May 15 Jun 15 2015 2 4 | Jul 15 Aug 15 Sep 15 2015 3 7 | Oct 15 Nov 15 Dec 15 2015 4 10 | Jan 16 Feb 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 | Jan 17 Feb 17 Mar 17 2017 1 1 | Apr 17 May 17 Jun 17 2017 2 4 | Jul 17 Aug 17 Sep 17 2017 3 7 | Oct 17 Nov 17 Dec 17 2017 4 10 | Jan 18 Feb 18 Mar 18 2018 1 1 | Apr 18 May 18 Jun 18 2018 2 4 | Jul 18 Aug 18 Sep 18 2018 3 7 | Oct 18 Nov 18 Dec 18 2018 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | 1,489 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 |
| **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **223** | **115** | **61** | **386** | **304** | **235** | **220** | **352** | **370** |
| - | - | - | - | - | - | - | 2,333 | 2,332 | 2,250 | 2,251 | 2,252 | 2,254 | 2,254 | 2,254 | 2,234 | 2,214 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | (14,447) | 27,414 | 1,595 | 1,290 | 1,657 | 3,876 | 4,056 | 3,655 | 4,116 | 5,086 | 5,293 | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,550 | 1,605 | 1,661 | 1,819 | 1,883 | 2,180 | 2,255 | 2,333 | 2,332 | 2,250 | 2,251 | 2,252 | 2,254 | 2,254 | 2,254 | 2,234 | 2,214 |
| **1,550** | **1,605** | **1,661** | **1,819** | **1,883** | **2,180** | **(12,192)** | **29,747** | **3,927** | **3,540** | **3,908** | **6,128** | **6,310** | **5,908** | **6,370** | **7,320** | **7,507** |
| **1,550** | **1,605** | **1,661** | **1,819** | **1,883** | **2,180** | **(12,192)** | **29,747** | **3,927** | **3,540** | **3,908** | **6,128** | **6,310** | **5,908** | **6,370** | **7,320** | **7,507** |
| 7,615 | 9,220 | 10,881 | 12,700 | 14,583 | 16,763 | 4,572 | 34,318 | 38,245 | 41,785 | 45,693 | 51,821 | 58,130 | 64,039 | 70,408 | 77,729 | 85,236 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 6,067 | - | 14,344 | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 2,817 | - | 6,660 | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | (60) | - | (142) | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Jan 19 Feb 19 Mar 19 2019 1 1 | Apr 19 May 19 Jun 19 2019 2 4 | Jul 19 Aug 19 Sep 19 2019 3 7 | Oct 19 Nov 19 Dec 19 2019 4 10 | Jan 20 Feb 20 Mar 20 2020 1 1 | Apr 20 May 20 Jun 20 2020 2 4 | Jul 20 Aug 20 Sep 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 | Jan 21 Feb 21 Mar 21 2021 1 1 | Apr 21 May 21 Jun 21 2021 2 4 | Jul 21 Aug 21 Sep 21 2021 3 7 | Oct 21 Nov 21 Dec 21 2021 4 10 | Jan 22 Feb 22 Mar 22 2022 1 1 | Apr 22 May 22 Jun 22 2022 2 4 | Jul 22 Aug 22 Sep 22 2022 3 7 | Oct 22 Nov 22 Dec 22 2022 4 10 | Jan 23 Feb 23 Mar 23 2023 1 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 |
| 298 | 259 | 389 | 407 | 381 | 397 | 527 | 447 | 378 | 2,130 | 1,627 | 1,621 | 1,532 | 1,576 | 1,632 | 1,634 | 1,543 |
| 2,192 | 2,169 | 2,146 | 2,122 | 2,098 | 2,074 | 2,049 | 2,022 | 1,994 | 1,965 | 1,935 | 1,904 | 1,877 | 1,849 | 1,819 | 1,788 | 1,756 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,911 | 5,392 | 6,343 | 6,563 | 6,487 | 6,704 | 7,672 | 7,900 | 7,534 | 8,065 | 9,766 | 9,849 | 9,371 | 9,790 | 10,695 | 10,834 | 10,365 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2,192 | 2,169 | 2,146 | 2,122 | 2,098 | 2,074 | 2,049 | 2,022 | 1,994 | 1,965 | 1,935 | 1,904 | 1,877 | 1,849 | 1,819 | 1,788 | 1,756 |
| 7,103 | 7,562 | 8,489 | 8,685 | 8,586 | 8,777 | 9,720 | 9,922 | 9,529 | 10,030 | 11,701 | 11,753 | 11,248 | 11,639 | 12,514 | 12,623 | 12,122 |
| 7,103 | 7,562 | 8,489 | 8,685 | 8,586 | 8,777 | 9,720 | 9,922 | 9,529 | 10,030 | 11,701 | 11,753 | 11,248 | 11,639 | 12,514 | 12,623 | 12,122 |
| 92,339 | 99,900 | 108,390 | 117,075 | 125,660 | 134,438 | 144,158 | 154,081 | 163,609 | 173,639 | 185,340 | 197,093 | 208,341 | 219,980 | 232,493 | 245,116 | 257,238 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Apr 23 May 23 Jun 23 2023 2 4 | Jul 23 Aug 23 Sep 23 2023 3 7 | Oct 23 Nov 23 Dec 23 2023 4 10 | Jan 24 Feb 24 Mar 24 2024 1 1 | Apr 24 May 24 Jun 24 2024 2 4 | Jul 24 Aug 24 Sep 24 2024 3 7 | Oct 24 Nov 24 Dec 24 2024 4 10 | Jan 25 Feb 25 Mar 25 2025 1 1 | Apr 25 May 25 Jun 25 2025 2 4 | Jul 25 Aug 25 Sep 25 2025 3 7 | Oct 25 Nov 25 Dec 25 2025 4 10 | Jan 26 Feb 26 Mar 26 2026 1 1 | Apr 26 May 26 Jun 26 2026 2 4 | Jul 26 Aug 26 Sep 26 2026 3 7 | Oct 26 Nov 26 Dec 26 2026 4 10 | Jan 27 Feb 27 Mar 27 2027 1 1 | Apr 27 May 27 Jun 27 2027 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 15,166 | 10,341 | 10,389 | 9,780 | 10,152 |
| **1,589** | **1,648** | **1,651** | **1,483** | **1,485** | **1,610** | **1,615** | **1,523** | **1,574** | **1,577** | **1,582** | **1,491** | **2,275** | **1,551** | **1,558** | **1,467** | **1,523** |
| 1,723 | 1,688 | 1,652 | 1,615 | 1,575 | 1,535 | 1,492 | 1,448 | 1,403 | 1,355 | 1,305 | 1,254 | 1,200 | 1,145 | 1,087 | 1,027 | 965 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,809 | 11,751 | 11,911 | 11,762 | 11,930 | 12,920 | 13,112 | 12,670 | 13,176 | 14,203 | 14,419 | 13,995 | 14,538 | 15,916 | 16,165 | 15,762 | 16,345 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,723 | 1,688 | 1,652 | 1,615 | 1,575 | 1,535 | 1,492 | 1,448 | 1,403 | 1,355 | 1,305 | 1,254 | 1,200 | 1,145 | 1,087 | 1,027 | 965 |
| **12,532** | **13,439** | **13,563** | **13,376** | **13,506** | **14,455** | **14,605** | **14,118** | **14,578** | **15,558** | **15,725** | **15,249** | **15,738** | **17,061** | **17,252** | **16,789** | **17,310** |
| **12,532** | **13,439** | **13,563** | **13,376** | **13,506** | **14,455** | **14,605** | **14,118** | **14,578** | **15,558** | **15,725** | **15,249** | **15,738** | **17,061** | **17,252** | **16,789** | **17,310** |
| 269,770 | 283,209 | 296,772 | 310,148 | 323,653 | 338,109 | 352,714 | 366,832 | 381,410 | 396,968 | 412,693 | 427,942 | 443,681 | 460,741 | 477,993 | 494,782 | 512,092 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Jul 27 Aug 27 Sep 27 2027 3 7 | Oct 27 Nov 27 Dec 27 2027 4 10 | Jan 28 Feb 28 Mar 28 2028 1 1 | Apr 28 May 28 Jun 28 2028 2 4 | Jul 28 Aug 28 Sep 28 2028 3 7 | Oct 28 Nov 28 Dec 28 2028 4 10 | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 |
| 1,660 | 1,668 | 1,626 | 1,633 | 1,645 | 1,654 | 1,561 | 1,621 | 1,894 | 1,904 | 1,808 | 2,250 | 2,141 | 2,152 | 2,058 | 3,814 | 5,588 |
| 900 | 832 | 762 | 690 | 615 | 536 | 455 | 371 | 283 | 192 | 98 | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17,476 | 17,754 | 17,696 | 17,976 | 19,147 | 19,455 | 19,088 | 19,745 | 20,978 | 21,314 | 20,948 | 21,627 | 22,830 | 23,112 | 22,697 | 23,344 | 28,398 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 900 | 832 | 762 | 690 | 615 | 536 | 455 | 371 | 283 | 192 | 98 | (0) | (0) | (0) | (0) | (0) | (0) |
| 18,376 | 18,586 | 18,459 | 18,666 | 19,762 | 19,992 | 19,543 | 20,116 | 21,261 | 21,506 | 21,046 | 21,627 | 22,830 | 23,112 | 22,697 | 23,344 | 28,398 |
| 18,376 | 18,586 | 18,459 | 18,666 | 19,762 | 19,992 | 19,543 | 20,116 | 21,261 | 21,506 | 21,046 | 21,627 | 22,830 | 23,112 | 22,697 | 23,344 | 28,398 |
| 530,468 | 549,054 | 567,512 | 586,179 | 605,941 | 625,932 | 645,475 | 665,591 | 686,852 | 708,358 | 729,404 | 751,031 | 773,862 | 796,974 | 819,670 | 843,014 | 871,412 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37,361 | 36,971 | 36,981 | 38,068 | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 |
| 5,604 | 5,546 | 5,547 | 5,710 | 5,713 | 5,592 | 5,655 | 5,822 | 5,825 | 5,701 | 5,765 | 5,936 | 5,939 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 28,489 | 28,083 | 28,075 | 29,145 | 29,149 | 28,324 | 28,724 | 29,821 | 29,825 | 28,983 | 29,391 | 30,513 | 30,518 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 28,489 | 28,083 | 28,075 | 29,145 | 29,149 | 28,324 | 28,724 | 29,821 | 29,825 | 28,983 | 29,391 | 30,513 | 30,518 |
| 28,489 | 28,083 | 28,075 | 29,145 | 29,149 | 28,324 | 28,724 | 29,821 | 29,825 | 28,983 | 29,391 | 30,513 | 30,518 |
| 899,902 | 927,985 | 956,060 | 985,205 | 1,014,354 | 1,042,678 | 1,071,402 | 1,101,222 | 1,131,047 | 1,160,031 | 1,189,422 | 1,219,935 | 1,250,452 |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 | Jan 38 Feb 38 Mar 38 2038 1 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - | - |
| 5,813 | 5,878 | 6,053 | 6,056 | 5,993 | 9,753 | 68,891 | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 29,660 | 30,076 | 31,222 | 31,228 | 30,788 | 345,217 | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - |
| 29,660 | 30,076 | 31,222 | 31,228 | 30,788 | 345,217 | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 29,660 | 30,076 | 31,222 | 31,228 | 30,788 | 345,217 | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 1,280,112 | 1,310,188 | 1,341,410 | 1,372,638 | 1,403,426 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
| May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | |
| Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | |
| 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | |
| 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| - | - | - | - | - | - | - | - | - | - | - | |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stamp Duty (H.E. - SPEs) | Jan 13 | 0.80% | - | - | - | - | - | - | - | - | (382) | - | - | - | - | - | - |
| **Cash After Disbursement** | | | - | - | - | - | 72,324 | (53,995) | 7,876 | 8,324 | 13,002 | 13,826 | 16,494 | 17,074 | 8,524 | 8,511 | 8,497 |
| **Equity Investment** | | | - | - | - | - | (72,324) | 53,995 | (7,876) | (8,324) | 1,968 | (9,412) | (11,229) | (11,623) | (5,803) | (5,794) | (5,785) |
| SPE 8 | | | - | - | - | - | (72,324) | 53,995 | (7,876) | (8,324) | 1,968 | (9,412) | (11,229) | (11,623) | (5,803) | (5,794) | (5,785) |
| **Subdebt Investment** | | | - | - | - | - | - | - | - | - | (14,970) | (4,414) | (5,266) | (5,451) | (2,721) | (2,717) | (2,713) |
| SPE 8 | | | - | - | - | - | - | - | - | - | (14,970) | (4,414) | (5,266) | (5,451) | (2,721) | (2,717) | (2,713) |
| **Cash After Disbursement** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Accumulated Cash | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | | | | | |
| **Total Cash Generation** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Dividends Revenue** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subdebt Revenue** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Interests | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Principal | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated Debt Payment** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Accumulated from Previous Period | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in Reserve Accounts | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MOB Fee Payback | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Cash Distribution to Shareholders** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Final Cash Balance** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Check | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet** | | | | | | | | | | | | | | | | | |
| **Current Assets** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated Cash | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Fixed Assets** | | | - | - | - | - | 73,047 | 18,512 | 26,467 | 34,873 | 48,620 | 63,099 | 80,450 | 98,606 | 108,315 | 118,147 | 128,107 |
| **Total Assets** | | | - | - | - | - | 73,047 | 18,512 | 26,467 | 34,873 | 48,620 | 63,099 | 80,450 | 98,606 | 108,315 | 118,147 | 128,107 |
| **Total Liabilities + Net Worth** | | | - | - | - | - | 73,047 | 18,512 | 26,467 | 34,873 | 48,620 | 63,099 | 80,450 | 98,606 | 108,315 | 118,147 | 128,107 |
| **Long Term Debt** | | | - | - | - | - | - | - | - | - | 15,734 | 20,147 | 25,413 | 30,864 | 33,585 | 36,302 | 39,015 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 8,825 | - | 20,862 | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | (6,007) | - | (14,202) | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | (6,007) | - | (14,202) | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | (2,817) | - | (6,660) | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | (2,817) | - | (6,660) | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 |
| - | - | - | - | - | - | - | - | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 |
| - | - | - | - | - | - | - | 2,333 | 2,332 | 2,250 | 2,251 | 2,252 | 2,254 | 2,254 | 2,829 | 2,829 | 2,829 |
| - | - | - | - | - | - | - | 2,333 | 2,332 | 2,250 | 2,251 | 2,252 | 2,254 | 2,254 | 2,254 | 2,234 | 2,214 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | 575 | 594 | 614 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | 575 | 594 | 614 |
| - | - | - | - | - | - | - | 2,333 | 8,691 | 3,013 | 2,660 | 4,825 | 4,282 | 3,823 | 4,298 | 5,178 | 5,293 |
| - | - | - | - | - | - | - | (2,333) | (2,332) | (2,250) | (2,251) | (2,252) | (2,254) | (2,254) | (2,829) | (2,829) | (2,829) |
| - | - | - | - | - | - | - | - | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 |
| - | - | - | - | - | - | - | - | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 |
| - | - | - | - | - | - | - | - | (4,871) | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | 1,489 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 |
| *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* |
| - | - | - | - | - | - | - | - | (1,489) | (764) | (409) | (2,573) | (2,028) | (1,570) | (1,470) | (2,350) | (2,464) |
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| - | - | - | - | - | - | - | - | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| 129,657 | 131,262 | 141,808 | 143,627 | 166,513 | 168,694 | 156,502 | 186,249 | 190,176 | 193,716 | 197,623 | 203,751 | 210,061 | 215,969 | 222,339 | 229,659 | 237,166 |
| 129,657 | 131,262 | 141,808 | 143,627 | 166,513 | 168,694 | 156,502 | 186,249 | 195,047 | 198,587 | 202,494 | 208,622 | 214,932 | 220,840 | 227,210 | 234,530 | 242,037 |
| 129,657 | 131,262 | 141,808 | 143,627 | 166,513 | 168,694 | 156,502 | 186,249 | 195,047 | 198,587 | 202,494 | 208,622 | 214,932 | 220,840 | 227,210 | 234,530 | 242,037 |
| 39,015 | 39,015 | 41,832 | 41,832 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 |
| 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 |
| 2,827 | 2,825 | 2,823 | 2,822 | 2,822 | 2,822 | 2,822 | 2,822 | 2,820 | 2,818 | 2,816 | 2,815 | 2,820 | 2,825 | 2,831 | 2,836 | 2,842 |
| 2,192 | 2,169 | 2,146 | 2,122 | 2,098 | 2,074 | 2,049 | 2,022 | 1,994 | 1,965 | 1,935 | 1,904 | 1,877 | 1,849 | 1,819 | 1,788 | 1,756 |
| 2,192 | 2,169 | 2,146 | 2,122 | 2,098 | 2,074 | 2,049 | 2,022 | 1,994 | 1,965 | 1,935 | 1,904 | 1,877 | 1,849 | 1,819 | 1,788 | 1,756 |
| 635 | 656 | 678 | 700 | 724 | 748 | 773 | 799 | 826 | 853 | 881 | 910 | 943 | 977 | 1,012 | 1,048 | 1,085 |
| 635 | 656 | 678 | 700 | 724 | 748 | 773 | 799 | 826 | 853 | 881 | 910 | 943 | 977 | 1,012 | 1,048 | 1,085 |
| 4,817 | 4,549 | 5,416 | 5,537 | 5,359 | 5,471 | 6,332 | 5,799 | 5,337 | 17,016 | 13,662 | 13,623 | 13,032 | 13,334 | 13,711 | 13,727 | 13,131 |
| (2,827) | (2,825) | (2,823) | (2,822) | (2,822) | (2,822) | (2,822) | (2,822) | (2,820) | (2,818) | (2,816) | (2,815) | (2,820) | (2,825) | (2,831) | (2,836) | (2,842) |
| 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 |
| 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| (1,990) | (1,723) | (2,593) | (2,715) | (2,537) | (2,649) | (3,511) | (2,977) | (2,517) | (14,198) | (10,845) | (10,809) | (10,212) | (10,509) | (10,881) | (10,891) | (10,289) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| 244,269 | 251,831 | 260,320 | 269,005 | 277,591 | 286,368 | 296,089 | 306,011 | 315,540 | 325,570 | 337,271 | 349,023 | 360,272 | 371,910 | 384,424 | 397,046 | 409,168 |
| 249,140 | 256,702 | 265,191 | 273,876 | 282,462 | 291,239 | 300,960 | 310,882 | 320,411 | 330,441 | 342,142 | 353,894 | 365,142 | 376,781 | 389,295 | 401,917 | 414,039 |
| 249,140 | 256,702 | 265,191 | 273,876 | 282,462 | 291,239 | 300,960 | 310,882 | 320,411 | 330,441 | 342,142 | 353,894 | 365,142 | 376,781 | 389,295 | 401,917 | 414,039 |
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 | 10,152 |
| 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 | 10,152 |
| 2,847 | 2,853 | 2,858 | 2,863 | 2,869 | 2,874 | 2,880 | 2,885 | 2,891 | 2,897 | 2,902 | 2,908 | 2,913 | 2,919 | 2,924 | 2,930 | 2,936 |
| 1,723 | 1,688 | 1,652 | 1,615 | 1,575 | 1,535 | 1,492 | 1,448 | 1,403 | 1,355 | 1,305 | 1,254 | 1,200 | 1,145 | 1,087 | 1,027 | 965 |
| 1,723 | 1,688 | 1,652 | 1,615 | 1,575 | 1,535 | 1,492 | 1,448 | 1,403 | 1,355 | 1,305 | 1,254 | 1,200 | 1,145 | 1,087 | 1,027 | 965 |
| 1,124 | 1,164 | 1,206 | 1,249 | 1,293 | 1,340 | 1,388 | 1,437 | 1,488 | 1,542 | 1,597 | 1,654 | 1,713 | 1,774 | 1,837 | 1,903 | 1,971 |
| 1,124 | 1,164 | 1,206 | 1,249 | 1,293 | 1,340 | 1,388 | 1,437 | 1,488 | 1,542 | 1,597 | 1,654 | 1,713 | 1,774 | 1,837 | 1,903 | 1,971 |
| 13,444 | 13,841 | 13,862 | 12,748 | 12,768 | 13,607 | 13,644 | 13,042 | 13,383 | 13,410 | 13,452 | 12,849 | 13,209 | 13,259 | 13,313 | 12,710 | 13,088 |
| (2,847) | (2,853) | (2,858) | (2,863) | (2,869) | (2,874) | (2,880) | (2,885) | (2,891) | (2,897) | (2,902) | (2,908) | (2,913) | (2,919) | (2,924) | (2,930) | (2,936) |
| 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 | 10,152 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 | 10,152 |
| - | - | - | - | - | - | - | - | - | - | - | - | 4,871 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 15,166 | 10,341 | 10,389 | 9,780 | 10,152 |
| *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* |
| *(10,597)* | *(10,988)* | *(11,004)* | *(9,884)* | *(9,899)* | *(10,733)* | *(10,764)* | *(10,156)* | *(10,492)* | *(10,514)* | *(10,550)* | *(9,942)* | *(15,166)* | *(10,341)* | *(10,389)* | *(9,780)* | *(10,152)* |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *6* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | - | - | - | - | - |
| 421,700 | 435,139 | 448,702 | 462,079 | 475,584 | 490,039 | 504,644 | 518,762 | 533,341 | 548,899 | 564,624 | 579,873 | 595,611 | 612,672 | 629,924 | 646,713 | 664,022 |
| 426,571 | 440,010 | 453,573 | 466,949 | 480,455 | 494,910 | 509,515 | 523,633 | 538,212 | 553,770 | 569,494 | 584,744 | 595,611 | 612,672 | 629,924 | 646,713 | 664,022 |
| 426,571 | 440,010 | 453,573 | 466,949 | 480,455 | 494,910 | 509,515 | 523,633 | 538,212 | 553,770 | 569,494 | 584,744 | 595,611 | 612,672 | 629,924 | 646,713 | 664,022 |
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 |
| 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 |
| 2,941 | 2,947 | 2,953 | 2,958 | 2,964 | 2,970 | 2,975 | 2,981 | 2,987 | 2,992 | 2,998 | (0) | (0) | (0) | (0) | (0) | (0) |
| 900 | 832 | 762 | 690 | 615 | 536 | 455 | 371 | 283 | 192 | 98 | (0) | (0) | (0) | (0) | (0) | (0) |
| 900 | 832 | 762 | 690 | 615 | 536 | 455 | 371 | 283 | 192 | 98 | (0) | (0) | (0) | (0) | (0) | (0) |
| 2,042 | 2,115 | 2,190 | 2,268 | 2,349 | 2,433 | 2,520 | 2,610 | 2,704 | 2,800 | 2,900 | - | - | - | - | - | - |
| 2,042 | 2,115 | 2,190 | 2,268 | 2,349 | 2,433 | 2,520 | 2,610 | 2,704 | 2,800 | 2,900 | - | - | - | - | - | - |
| 14,008 | 14,070 | 13,790 | 13,843 | 13,929 | 13,996 | 13,382 | 13,785 | 15,616 | 15,688 | 15,050 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 |
| (2,941) | (2,947) | (2,953) | (2,958) | (2,964) | (2,970) | (2,975) | (2,981) | (2,987) | (2,992) | (2,998) | 0 | 0 | 0 | 0 | 0 | 0 |
| 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 |
| *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* |
| *(11,067)* | *(11,123)* | *(10,838)* | *(10,885)* | *(10,965)* | *(11,027)* | *(10,406)* | *(10,804)* | *(12,630)* | *(12,695)* | *(12,052)* | *(14,999)* | *(14,271)* | *(14,345)* | *(13,717)* | *(25,423)* | *(37,253)* |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 682,398 | 700,984 | 719,443 | 738,109 | 757,871 | 777,863 | 797,406 | 817,522 | 838,782 | 860,288 | 881,335 | 902,962 | 925,792 | 948,904 | 971,601 | 994,945 | 1,023,343 |
| 682,398 | 700,984 | 719,443 | 738,109 | 757,871 | 777,863 | 797,406 | 817,522 | 838,782 | 860,288 | 881,335 | 902,962 | 925,792 | 948,904 | 971,601 | 994,945 | 1,023,343 |
| 682,398 | 700,984 | 719,443 | 738,109 | 757,871 | 777,863 | 797,406 | 817,522 | 838,782 | 860,288 | 881,335 | 902,962 | 925,792 | 948,904 | 971,601 | 994,945 | 1,023,343 |
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 37,361 | 36,971 | 36,981 | 38,068 | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 |
| 37,361 | 36,971 | 36,981 | 38,068 | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 37,361 | 36,971 | 36,981 | 38,068 | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37,361 | 36,971 | 36,981 | 38,068 | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 37,361 | 36,971 | 36,981 | 38,068 | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 37,361 | 36,971 | 36,981 | 38,068 | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 |
| *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* |
| *(37,361)* | *(36,971)* | *(36,981)* | *(38,068)* | *(38,089)* | *(37,281)* | *(37,698)* | *(38,812)* | *(38,834)* | *(38,009)* | *(38,434)* | *(39,573)* | *(39,595)* |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,051,832 | 1,079,915 | 1,107,991 | 1,137,136 | 1,166,285 | 1,194,609 | 1,223,332 | 1,253,153 | 1,282,978 | 1,311,961 | 1,341,352 | 1,371,865 | 1,402,383 |
| 1,051,832 | 1,079,915 | 1,107,991 | 1,137,136 | 1,166,285 | 1,194,609 | 1,223,332 | 1,253,153 | 1,282,978 | 1,311,961 | 1,341,352 | 1,371,865 | 1,402,383 |
| 1,051,832 | 1,079,915 | 1,107,991 | 1,137,136 | 1,166,285 | 1,194,609 | 1,223,332 | 1,253,153 | 1,282,978 | 1,311,961 | 1,341,352 | 1,371,865 | 1,402,383 |
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - | - |
| 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - |
| - | - | - | - | - | (0) | - | - | - | - | - | - | - |
| - | - | - | - | - | (0) | - | - | - | - | - | - | - |
| 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - |
| 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - | - |
| 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - | - |
| 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| (38,755) | (39,188) | (40,353) | (40,375) | (39,953) | (65,019) | (459,274) | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,432,042 | 1,462,118 | 1,493,341 | 1,524,568 | 1,555,357 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 |
| 1,432,042 | 1,462,118 | 1,493,341 | 1,524,568 | 1,555,357 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 |
| 1,432,042 | 1,462,118 | 1,493,341 | 1,524,568 | 1,555,357 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 |
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 |
| 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 |
| 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 |
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subdebt | - | - | - | - | - | - | - | - | 15,734 | 20,147 | 25,413 | 30,864 | 33,585 | 36,302 | 39,015 |
| **Equity** | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | - | - | - | - | - | - | - | - | - | 560 | 1,303 | 2,269 | 3,397 | 4,661 | 6,065 |
| Equity | - | - | - | - | 73,047 | 18,512 | 26,467 | 34,873 | 32,886 | 42,392 | 53,733 | 65,473 | 71,334 | 77,185 | 83,028 |
| **Total Liabilities + Net Worth** | - | - | - | - | **73,047** | **18,512** | **26,467** | **34,873** | **48,620** | **63,099** | **80,450** | **98,606** | **108,315** | **118,147** | **128,107** |
| *Check* | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FX USD/EUR | 1.28 | 1.25 | 1.23 | 1.20 | 1.20 | 1.21 | 1.21 | 1.22 | 1.22 | 1.23 | 1.23 | 1.24 | 1.23 | 1.23 | 1.23 |
| Fx Rate | 1.65 | 1.64 | 1.62 | 1.60 | 1.59 | 1.58 | 1.56 | 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 |
| CPI | 1.00 | 1.00 | 1.01 | 1.01 | 1.01 | 1.02 | 1.02 | 1.03 | 1.03 | 1.04 | 1.05 | 1.06 | 1.07 | 1.07 | 1.08 |
| IPCA | 1.01 | 1.03 | 1.05 | 1.06 | 1.08 | 1.09 | 1.11 | 1.12 | 1.14 | 1.15 | 1.17 | 1.19 | 1.20 | 1.21 | 1.23 |
| **Mobilization Fee Payback** | | | | | | | | | | | | | | | |
| MOB FEE | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operation Fund Use | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve account | | | | | | | | | | | | | | | |
| **Payback** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts Aux | | | | | | | | | | | | | | | |
| Contingency Account Target | Oct 15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Addition Needed | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39,015 | 39,015 | 41,832 | 41,832 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| 7,615 | 9,220 | 10,881 | 12,700 | 14,583 | 16,763 | 4,572 | 34,318 | 43,116 | 46,656 | 50,564 | 56,692 | 63,001 | 68,910 | 75,279 | 82,600 | 90,107 |
| 83,028 | 83,028 | 89,095 | 89,095 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 |
| 129,657 | 131,262 | 141,808 | 143,627 | 166,513 | 168,694 | 156,502 | 186,249 | 195,047 | 198,587 | 202,494 | 208,622 | 214,932 | 220,840 | 227,210 | 234,530 | 242,037 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | |
| 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 |
| 1.61 | 1.62 | 1.62 | 1.63 | 1.64 | 1.64 | 1.65 | 1.66 | 1.66 | 1.67 | 1.68 | 1.68 | 1.69 | 1.70 | 1.70 | 1.71 | 1.72 |
| 1.09 | 1.10 | 1.11 | 1.11 | 1.12 | 1.13 | 1.14 | 1.14 | 1.15 | 1.16 | 1.16 | 1.17 | 1.18 | 1.19 | 1.19 | 1.20 | 1.21 |
| 1.24 | 1.25 | 1.27 | 1.28 | 1.29 | 1.31 | 1.32 | 1.34 | 1.35 | 1.37 | 1.38 | 1.39 | 1.41 | 1.42 | 1.43 | 1.45 | 1.46 |
| - | - | - | - | - | - | - | 30,868 | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 4,871 | - | - | - | - | - | - | - | - | - |
| • | • | • | • | • | • | • | • | • | • | • | • | • | • | • | • | • |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| 97,210 | 104,771 | 113,261 | 121,946 | 130,531 | 139,309 | 149,029 | 158,952 | 168,480 | 178,510 | 190,211 | 201,964 | 213,212 | 224,851 | 237,364 | 249,987 | 262,109 |
| 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 |
| **249,140** | **256,702** | **265,191** | **273,876** | **282,462** | **291,239** | **300,960** | **310,882** | **320,411** | **330,441** | **342,142** | **353,894** | **365,142** | **376,781** | **389,295** | **401,917** | **414,039** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.24 | 1.23 | 1.23 | 1.23 | 1.23 | 1.22 |
| 1.72 | 1.73 | 1.74 | 1.75 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.85 | 1.86 | 1.87 |
| 1.21 | 1.22 | 1.23 | 1.23 | 1.24 | 1.25 | 1.25 | 1.26 | 1.26 | 1.27 | 1.28 | 1.28 | 1.29 | 1.30 | 1.30 | 1.31 | 1.31 |
| 1.48 | 1.49 | 1.51 | 1.52 | 1.54 | 1.55 | 1.57 | 1.58 | 1.60 | 1.61 | 1.63 | 1.65 | 1.66 | 1.68 | 1.70 | 1.71 | 1.73 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| 274,641 | 288,080 | 301,643 | 315,019 | 328,524 | 342,980 | 357,585 | 371,703 | 386,281 | 401,839 | 417,564 | 432,813 | 443,681 | 460,741 | 477,993 | 494,782 | 512,092 |
| 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 |
| **426,571** | **440,010** | **453,573** | **466,949** | **480,455** | **494,910** | **509,515** | **523,633** | **538,212** | **553,770** | **569,494** | **584,744** | **595,611** | **612,672** | **629,924** | **646,713** | **664,022** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.22 | 1.22 | 1.22 | 1.21 | 1.21 | 1.21 | 1.21 | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 | 1.19 | 1.19 | 1.19 | 1.19 | 1.18 |
| 1.89 | 1.90 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 | 1.98 | 1.99 | 2.00 | 2.02 | 2.03 | 2.04 | 2.06 | 2.07 | 2.09 | 2.10 |
| 1.32 | 1.33 | 1.33 | 1.34 | 1.35 | 1.35 | 1.36 | 1.37 | 1.37 | 1.38 | 1.39 | 1.40 | 1.40 | 1.41 | 1.42 | 1.42 | 1.43 |
| 1.75 | 1.76 | 1.78 | 1.80 | 1.82 | 1.83 | 1.85 | 1.87 | 1.89 | 1.91 | 1.93 | 1.94 | 1.96 | 1.98 | 2.00 | 2.02 | 2.04 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 | 10,152 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| 530,468 | 549,054 | 567,512 | 586,179 | 605,941 | 625,932 | 645,475 | 665,591 | 686,852 | 708,358 | 729,404 | 751,031 | 773,862 | 796,974 | 819,670 | 843,014 | 871,412 |
| 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 |
| **682,398** | **700,984** | **719,443** | **738,109** | **757,871** | **777,863** | **797,406** | **817,522** | **838,782** | **860,288** | **881,335** | **902,962** | **925,792** | **948,904** | **971,601** | **994,945** | **1,023,343** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.18 | 1.18 | 1.18 | 1.18 | 1.17 | 1.17 | 1.17 | 1.17 | 1.16 | 1.16 | 1.16 | 1.16 | 1.15 | 1.15 | 1.15 | 1.15 | 1.15 |
| 2.11 | 2.13 | 2.14 | 2.16 | 2.17 | 2.19 | 2.20 | 2.22 | 2.23 | 2.25 | 2.26 | 2.28 | 2.29 | 2.31 | 2.33 | 2.34 | 2.36 |
| 1.44 | 1.44 | 1.45 | 1.46 | 1.47 | 1.47 | 1.48 | 1.49 | 1.50 | 1.50 | 1.51 | 1.52 | 1.53 | 1.53 | 1.54 | 1.55 | 1.56 |
| 2.06 | 2.08 | 2.10 | 2.12 | 2.14 | 2.17 | 2.19 | 2.21 | 2.23 | 2.25 | 2.27 | 2.30 | 2.32 | 2.34 | 2.37 | 2.39 | 2.41 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| 899,902 | 927,985 | 956,060 | 985,205 | 1,014,354 | 1,042,678 | 1,071,402 | 1,101,222 | 1,131,047 | 1,160,031 | 1,189,422 | 1,219,935 | 1,250,452 |
| 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 |
| **1,051,832** | **1,079,915** | **1,107,991** | **1,137,136** | **1,166,285** | **1,194,609** | **1,223,332** | **1,253,153** | **1,282,978** | **1,311,961** | **1,341,352** | **1,371,865** | **1,402,383** |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.14 | 1.14 | 1.14 | 1.14 | 1.14 | 1.13 | 1.13 | 1.13 | 1.13 | 1.12 | 1.12 | 1.12 | 1.12 |
| 2.37 | 2.39 | 2.41 | 2.42 | 2.44 | 2.45 | 2.47 | 2.49 | 2.51 | 2.52 | 2.54 | 2.56 | 2.57 |
| 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 | 1.63 | 1.63 | 1.64 | 1.65 | 1.66 |
| 2.44 | 2.46 | 2.48 | 2.51 | 2.53 | 2.56 | 2.58 | 2.61 | 2.64 | 2.66 | 2.69 | 2.71 | 2.74 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 37,361 | 36,971 | 36,981 | 38,068 | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| 1,280,112 | 1,310,188 | 1,341,410 | 1,372,638 | 1,403,426 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 |
| 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 |
| **1,432,042** | **1,462,118** | **1,493,341** | **1,524,568** | **1,555,357** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.12 | 1.11 | 1.11 | 1.11 | 1.11 | 1.11 | 1.10 | 1.10 | 1.10 | 1.10 | 1.09 | 1.09 | 1.09 |
| 2.59 | 2.61 | 2.63 | 2.64 | 2.66 | 2.68 | 2.70 | 2.72 | 2.74 | 2.75 | 2.77 | 2.79 | 2.81 |
| 1.67 | 1.68 | 1.68 | 1.69 | 1.70 | 1.71 | 1.72 | 1.73 | 1.73 | 1.74 | 1.75 | 1.76 | 1.77 |
| 2.77 | 2.80 | 2.82 | 2.85 | 2.88 | 2.91 | 2.94 | 2.96 | 2.99 | 3.02 | 3.05 | 3.08 | 3.11 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 |
| 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 |
| **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** | **1,900,574** |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| 1.09 | 1.09 | 1.08 | 1.08 | 1.08 | 1.08 | 1.08 | 1.07 | 1.07 | 1.07 | 1.07 |
| 2.83 | 2.85 | 2.87 | 2.89 | 2.91 | 2.93 | 2.95 | 2.97 | 2.99 | 3.01 | 3.03 |
| 1.78 | 1.79 | 1.80 | 1.81 | 1.81 | 1.82 | 1.83 | 1.84 | 1.85 | 1.86 | 1.87 |
| 3.14 | 3.17 | 3.21 | 3.24 | 3.27 | 3.30 | 3.33 | 3.37 | 3.40 | 3.43 | 3.47 |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| Possible Addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operation Account Target | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Addition Needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Possible Addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Contingency Account**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Open | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | 16,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

-

**Renovation Fund Consolidated**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

-

**Operation Fund Consolidated**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | 4,871 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7,306 | | | | | | | | | | | | | | |

| | Amout | Years |
|---|---|---|
| Renovation account | - | 3 |
| Last Year | Sep 29 | |
| Operation account | 168,000 | |

Funds (EUR)

**SPE 8**

| Ebitda | | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COD | Jul 16 | | | | | | | | | | | | | |
| END | Jun 26 | | | | | | | | | | | | | |

**Renovation Fund**

| | 3 | Jun 23 |
|---|---|---|

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Operation Fund**

| | Jul 16 |
|---|---|

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| | | | | | | | | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 |
| | | | | | | | | 4,871 | - | - | - | - | - | - | - | - |
| | | | | | | | | 4,871 | - | - | - | - | - | - | - | - |

| | | | | | | | | - | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| | | | | | | | | 4,871 | - | - | - | - | - | - | - | - |
| | | | | | | | | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |

| | | | | | | | | 59,635 | 28,722 | 28,088 | 28,391 | 30,813 | 30,802 | 30,108 | 30,418 | 31,303 | 31,277 |

| | | | | | | | | 1 | - | - | - | - | - | - | - | - |
| | | | | | | | | - | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| | | | | | | | | 4,871 | - | - | - | - | - | - | - | - |
| | | | | | | | | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| 30,549 | 30,841 | 31,672 | 31,622 | 31,244 | 31,210 | 32,055 | 32,019 | 31,273 | 31,570 | 32,412 | 32,360 | 31,668 | 32,031 | 32,954 | 32,965 | 32,260 | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| · | · | · | | | | | | | | | | | | | | · |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | · | (4,871) | (9,742) | (14,613) | (19,484) |
| 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 | 10,152 |
| · | · | · | · | · | · | · | · | · | · | · | · | (4,871) | (4,871) | (9,742) | (14,613) | (19,484) |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | (4,871) | · | · | · | · |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | · | · | · | · | · |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32,630 | 33,573 | 33,585 | 33,231 | 33,243 | 34,207 | 34,218 | 33,486 | 33,870 | 34,855 | 34,866 | 34,120 | 34,512 | 35,518 | 35,530 | 34,769 | 35,168 |
| · | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · | · |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | · | · | · | · |
| · | · | · | · | · | · | · | · | · | · | · | · | 4,871 | · | · | · | · |
| 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | · | · | · | · | · |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (24,355) | (29,226) | (34,097) | (38,968) | (43,839) | (48,710) | (53,581) | (58,452) | (63,323) | (68,194) | (73,065) | (77,936) | (82,806) | (87,677) | (92,548) | (97,419) | (102,290) |
| 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 |
| (24,355) | (29,226) | (34,097) | (38,968) | (43,839) | (48,710) | (53,581) | (58,452) | (63,323) | (68,194) | (73,065) | (77,936) | (82,806) | (87,677) | (92,548) | (97,419) | (102,290) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36,196 | 36,208 | 35,827 | 35,839 | 36,890 | 36,902 | 36,112 | 36,526 | 37,600 | 37,612 | 36,807 | 37,229 | 38,326 | 38,339 | 37,518 | 37,948 | 43,584 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (107,161) | (112,032) | (116,903) | (121,774) | (126,645) | (131,516) | (136,387) | (141,258) | (146,129) | (151,000) | (155,871) | (160,742) | (165,613) |
| 37,361 | 36,971 | 36,981 | 38,068 | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 |
| (107,161) | (112,032) | (116,903) | (121,774) | (126,645) | (131,516) | (136,387) | (141,258) | (146,129) | (151,000) | (155,871) | (160,742) | (165,613) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| 43,598 | 43,139 | 43,154 | 44,433 | 44,447 | 43,496 | 43,994 | 45,301 | 45,316 | 44,346 | 44,854 | 46,190 | 46,205 |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (170,484) | (175,355) | (180,226) | (185,097) | (189,968) | (194,839) | (199,710) | (204,581) | (209,452) | (214,323) | (219,194) | (224,065) | (228,936) |
| 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - | - |
| (170,484) | (175,355) | (180,226) | (185,097) | (189,968) | (194,839) | (199,710) | (204,581) | (209,452) | (214,323) | (219,194) | (224,065) | (228,936) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45,216 | 45,734 | 47,100 | 47,115 | 46,619 | 46,635 | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| (233,807) | (238,678) | (243,549) | (248,419) | (253,290) | (258,161) | (263,032) | (267,903) | (272,774) | (277,645) | (282,516) |
| - | - | - | - | - | - | - | - | - | - | - |
| (233,807) | (238,678) | (243,549) | (248,419) | (253,290) | (258,161) | (263,032) | (267,903) | (272,774) | (277,645) | (282,516) |
| - | - | - | - | - | - | - | - | - | - | - |

| H.Local | | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow OK** | | End | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 |
| **Balance Sheet OK** | | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 |
| | | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 |
| | | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Subdebt** | 0% | | | | | | | | | | | | | | |
| MaxPrincipal | - | Amort Curve | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | Apr 15 | Amort Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| First Interest Payment | Apr 15 | Interest Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Repayment Style | 1 | Total Quarter I | 3.76% | 3.76% | 3.76% | 3.76% | 3.74% | 3.74% | 3.74% | 3.74% | 3.63% | 3.63% | 3.63% | 3.63% | 3.38% |
| Number of Repayments | 60 | | | | | | | | | | | | | | |
| Spread | 9.00% | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 3.38% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **OPEN** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | - | | | | | | | | | | | | | | |
| Principal Repayment | | | | | | | | | | | | | | | |
| Interest Provision | | | | | | | | | | | | | | | |
| Capitalized Interests | | | | | | | | | | | | | | | |
| Interest Payment | | | | | | | | | | | | | | | |
| **CLOSE** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subdebt** | 100% | 0 | | | | | | | | | | | | | |
| MaxPrincipal | 132,534 | Amort Curve | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | Jul 15 | Amort Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| First Interest Payment | Apr 15 | Interest Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Repayment Style | 4 | Total Quarter I | 3.89% | 3.89% | 3.89% | 3.89% | 3.86% | 3.86% | 3.86% | 3.86% | 3.75% | 3.75% | 3.75% | 3.75% | 3.50% |
| Number of Repayments | 80 | | | | | | | | | | | | | | |
| Spread | 9.50% | | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| Interest for Mortgage Calc | 3.50% | | | | | | | | | | - | - | - | - | - |
| **OPEN** | | | - | - | - | - | - | - | - | - | - | 30,103 | 39,691 | 51,367 | 63,933 |
| Disbursement | 94,692 | | - | - | - | - | - | - | - | - | 30,103 | 8,512 | 10,236 | 10,680 | 5,351 |
| Principal Repayment | (132,534) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 229,573 | | - | - | - | - | - | - | - | - | - | 1,075 | 1,440 | 1,886 | 2,209 |
| Capitalized Interests | 37,842 | | - | - | - | - | - | - | - | - | - | 1,075 | 1,440 | 1,886 | 2,209 |
| Interest Payment | (191,731) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CLOSE** | | | - | - | - | - | - | - | - | - | 30,103 | 39,691 | 51,367 | 63,933 | 71,493 |
| Cash Available for Interest Payment | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Target Payment | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Efective Payment | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interest | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Interest Payment | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Target Payment | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Efective Payment | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interest | | | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Prepayment Senior/Sub**

| Apr 14 May 14 Jun 14 2014 2 4 | Jul 14 Aug 14 Sep 14 2014 3 7 | Oct 14 Nov 14 Dec 14 2014 4 10 | Jan 15 Feb 15 Mar 15 2015 1 1 | Apr 15 May 15 Jun 15 2015 2 4 | Jul 15 Aug 15 Sep 15 2015 3 7 | Oct 15 Nov 15 Dec 15 2015 4 10 | Jan 16 Feb 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 | Jan 17 Feb 17 Mar 17 2017 1 1 | Apr 17 May 17 Jun 17 2017 2 4 | Jul 17 Aug 17 Sep 17 2017 3 7 | Oct 17 Nov 17 Dec 17 2017 4 10 | Jan 18 Feb 18 Mar 18 2018 1 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 2% | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% |
| 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| | | | | | | | | | | | | | | | |
| - | - | - | - | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| - | - | - | - | 60 | 59 | 58 | 57 | 56 | 55 | 54 | 53 | 52 | 51 | 50 | 49 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0% | 0% | 0% | 0% | 2% | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% |
| 1 | 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| - | - | - | - | - | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| - | - | - | - | - | 80 | 79 | 78 | 77 | 76 | 75 | 74 | 73 | 72 | 71 | 70 |
| 71,493 | 79,340 | 87,484 | 90,554 | 93,744 | 102,699 | 106,340 | 123,556 | 127,958 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 |
| 5,362 | 5,373 | - | - | 5,641 | - | 13,432 | - | - | - | - | - | - | - | - | - |
| 2,484 | 2,771 | 3,070 | 3,190 | 3,314 | 3,641 | 3,783 | 4,402 | 4,576 | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 |
| 2,484 | 2,771 | 3,070 | 3,190 | 3,314 | 3,641 | 3,783 | 4,402 | 4,576 | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | (4,756) | (4,776) | (4,625) | (4,645) | (4,664) | (4,684) | (4,701) |
| 79,340 | 87,484 | 90,554 | 93,744 | 102,699 | 106,340 | 123,556 | 127,958 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 |
| - | - | - | - | - | - | - | - | - | 4,756 | 7,340 | 5,937 | 5,357 | 9,183 | 8,314 | 7,456 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 4,756 | 7,340 | 5,937 | 5,357 | 9,183 | 8,314 | 7,456 |
| - | - | - | - | - | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 |
| - | - | - | - | - | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 |
| - | - | - | - | - | - | - | - | - | 0 | - | - | - | - | - | - |

| Apr 18 May 18 Jun 18 2018 2 4 | Jul 18 Aug 18 Sep 18 2018 3 7 | Oct 18 Nov 18 Dec 18 2018 4 10 | Jan 19 Feb 19 Mar 19 2019 1 1 | Apr 19 May 19 Jun 19 2019 2 4 | Jul 19 Aug 19 Sep 19 2019 3 7 | Oct 19 Nov 19 Dec 19 2019 4 10 | Jan 20 Feb 20 Mar 20 2020 1 1 | Apr 20 May 20 Jun 20 2020 2 4 | Jul 20 Aug 20 Sep 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 | Jan 21 Feb 21 Mar 21 2021 1 1 | Apr 21 May 21 Jun 21 2021 2 4 | Jul 21 Aug 21 Sep 21 2021 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| | | | | | | | | | | | | | |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 48 | 47 | 46 | 45 | 44 | 43 | 42 | 41 | 40 | 39 | 38 | 37 | 36 | 35 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| 0.725% | 0.752% | 0.780% | 0.810% | 0.841% | 0.873% | 0.906% | 0.941% | 0.978% | 1.016% | 1.055% | 1.095% | 1.137% | 1.181% |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 69 | 68 | 67 | 66 | 65 | 64 | 63 | 62 | 61 | 60 | 59 | 58 | 57 | 56 |
| 132,534 | 131,573 | 130,577 | 129,542 | 128,469 | 127,355 | 126,198 | 124,996 | 123,749 | 122,453 | 121,106 | 119,708 | 118,256 | 116,749 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (961) | (997) | (1,034) | (1,074) | (1,114) | (1,157) | (1,201) | (1,248) | (1,296) | (1,346) | (1,399) | (1,452) | (1,507) | (1,565) |
| 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (4,718) | (4,695) | (4,669) | (4,645) | (4,620) | (4,592) | (4,562) | (4,533) | (4,503) | (4,469) | (4,434) | (4,393) | (4,350) | (4,304) |
| 131,573 | 130,577 | 129,542 | 128,469 | 127,355 | 126,198 | 124,996 | 123,749 | 122,453 | 121,106 | 119,708 | 118,256 | 116,749 | 115,184 |
| | | | | | | | | | | | | | |
| 8,538 | 10,169 | 10,463 | 9,539 | 9,146 | 10,472 | 10,796 | 10,377 | 10,687 | 12,387 | 11,533 | 10,533 | 32,530 | 26,686 |
| 961 | 997 | 1,034 | 1,074 | 1,114 | 1,157 | 1,201 | 1,248 | 1,296 | 1,346 | 1,399 | 1,452 | 1,507 | 1,565 |
| 961 | 997 | 1,034 | 1,074 | 1,114 | 1,157 | 1,201 | 1,248 | 1,296 | 1,346 | 1,399 | 1,452 | 1,507 | 1,565 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7,577 | 9,172 | 9,429 | 8,465 | 8,032 | 9,315 | 9,594 | 9,130 | 9,391 | 11,041 | 10,135 | 9,082 | 31,023 | 25,122 |
| 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 |
| 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Oct 21 Nov 21 Dec 21 2021 4 10 | Jan 22 Feb 22 Mar 22 2022 1 1 | Apr 22 May 22 Jun 22 2022 2 4 | Jul 22 Aug 22 Sep 22 2022 3 7 | Oct 22 Nov 22 Dec 22 2022 4 10 | Jan 23 Feb 23 Mar 23 2023 1 1 | Apr 23 May 23 Jun 23 2023 2 4 | Jul 23 Aug 23 Sep 23 2023 3 7 | Oct 23 Nov 23 Dec 23 2023 4 10 | Jan 24 Feb 24 Mar 24 2024 1 1 | Apr 24 May 24 Jun 24 2024 2 4 | Jul 24 Aug 24 Sep 24 2024 3 7 | Oct 24 Nov 24 Dec 24 2024 4 10 | Jan 25 Feb 25 Mar 25 2025 1 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
| 34 | 33 | 32 | 31 | 30 | 29 | 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| 1.226% | 1.276% | 1.328% | 1.382% | 1.438% | 1.497% | 1.558% | 1.621% | 1.687% | 1.756% | 1.828% | 1.902% | 1.980% | 2.060% |
| 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 |
| 55 | 54 | 53 | 52 | 51 | 50 | 49 | 48 | 47 | 46 | 45 | 44 | 43 | 42 |
| 115,184 | 113,560 | 111,869 | 110,110 | 108,279 | 106,373 | 104,389 | 102,325 | 100,176 | 97,940 | 95,613 | 93,190 | 90,669 | 88,046 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (1,624) | (1,691) | (1,759) | (1,831) | (1,906) | (1,984) | (2,064) | (2,149) | (2,236) | (2,327) | (2,422) | (2,521) | (2,624) | (2,731) |
| 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 | 3,619 | 3,536 | 3,449 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (4,256) | (4,216) | (4,173) | (4,126) | (4,076) | (4,023) | (3,966) | (3,905) | (3,840) | (3,770) | (3,697) | (3,619) | (3,536) | (3,449) |
| 113,560 | 111,869 | 110,110 | 108,279 | 106,373 | 104,389 | 102,325 | 100,176 | 97,940 | 95,613 | 93,190 | 90,669 | 88,046 | 85,315 |
| 26,988 | 25,369 | 26,301 | 27,397 | 27,814 | 26,057 | 27,034 | 28,193 | 28,634 | 25,811 | 26,213 | 28,254 | 28,727 | 26,909 |
| 1,624 | 1,691 | 1,759 | 1,831 | 1,906 | 1,984 | 2,064 | 2,149 | 2,236 | 2,327 | 2,422 | 2,521 | 2,624 | 2,731 |
| 1,624 | 1,691 | 1,759 | 1,831 | 1,906 | 1,984 | 2,064 | 2,149 | 2,236 | 2,327 | 2,422 | 2,521 | 2,624 | 2,731 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25,364 | 23,678 | 24,542 | 25,566 | 25,908 | 24,074 | 24,969 | 26,044 | 26,398 | 23,483 | 23,791 | 25,733 | 26,103 | 24,178 |
| 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 | 3,619 | 3,536 | 3,449 |
| 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 | 3,619 | 3,536 | 3,449 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Apr 25 May 25 Jun 25 2025 2 4 | Jul 25 Aug 25 Sep 25 2025 3 7 | Oct 25 Nov 25 Dec 25 2025 4 10 | Jan 26 Feb 26 Mar 26 2026 1 1 | Apr 26 May 26 Jun 26 2026 2 4 | Jul 26 Aug 26 Sep 26 2026 3 7 | Oct 26 Nov 26 Dec 26 2026 4 10 | Jan 27 Feb 27 Mar 27 2027 1 1 | Apr 27 May 27 Jun 27 2027 2 4 | Jul 27 Aug 27 Sep 27 2027 3 7 | Oct 27 Nov 27 Dec 27 2027 4 10 | Jan 28 Feb 28 Mar 28 2028 1 1 | Apr 28 May 28 Jun 28 2028 2 4 | Jul 28 Aug 28 Sep 28 2028 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 |
| 20 | 19 | 18 | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| 2.144% | 2.232% | 2.323% | 2.418% | 2.516% | 2.619% | 2.726% | 2.837% | 2.952% | 3.073% | 3.198% | 3.328% | 3.464% | 3.605% |
| 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 |
| 41 | 40 | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 | 29 | 28 |
| 85,315 | 82,473 | 79,515 | 76,436 | 73,232 | 69,897 | 66,426 | 62,814 | 59,055 | 55,142 | 51,069 | 46,831 | 42,420 | 37,829 |
| - | | | | | - | | | | | | | | - |
| (2,842) | (2,958) | (3,079) | (3,204) | (3,335) | (3,471) | (3,612) | (3,760) | (3,913) | (4,072) | (4,238) | (4,411) | (4,591) | (4,778) |
| 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 |
| - | | | | | | | | | | | | | - |
| (3,356) | (3,257) | (3,154) | (3,044) | (2,928) | (2,806) | (2,677) | (2,542) | (2,399) | (2,249) | (2,091) | (1,924) | (1,750) | (1,566) |
| 82,473 | 79,515 | 76,436 | 73,232 | 69,897 | 66,426 | 62,814 | 59,055 | 55,142 | 51,069 | 46,831 | 42,420 | 37,829 | 33,050 |
| 27,980 | 28,430 | 28,916 | 27,041 | 38,225 | 28,786 | 29,304 | 27,280 | 28,458 | 30,808 | 31,379 | 30,122 | 30,666 | 31,290 |
| 2,842 | 2,958 | 3,079 | 3,204 | 3,335 | 3,471 | 3,612 | 3,760 | 3,913 | 4,072 | 4,238 | 4,411 | 4,591 | 4,778 |
| 2,842 | 2,958 | 3,079 | 3,204 | 3,335 | 3,471 | 3,612 | 3,760 | 3,913 | 4,072 | 4,238 | 4,411 | 4,591 | 4,778 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25,138 | 25,472 | 25,837 | 23,837 | 34,891 | 25,315 | 25,692 | 23,520 | 24,545 | 26,735 | 27,140 | 25,711 | 26,075 | 26,512 |
| 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 |
| 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Oct 28<br>Nov 28<br>Dec 28<br>2028<br>4<br>10 | Jan 29<br>Feb 29<br>Mar 29<br>2029<br>1<br>1 | Apr 29<br>May 29<br>Jun 29<br>2029<br>2<br>4 | Jul 29<br>Aug 29<br>Sep 29<br>2029<br>3<br>7 | Oct 29<br>Nov 29<br>Dec 29<br>2029<br>4<br>10 | Jan 30<br>Feb 30<br>Mar 30<br>2030<br>1<br>1 | Apr 30<br>May 30<br>Jun 30<br>2030<br>2<br>4 | Jul 30<br>Aug 30<br>Sep 30<br>2030<br>3<br>7 | Oct 30<br>Nov 30<br>Dec 30<br>2030<br>4<br>10 | Jan 31<br>Feb 31<br>Mar 31<br>2031<br>1<br>1 | Apr 31<br>May 31<br>Jun 31<br>2031<br>2<br>4 | Jul 31<br>Aug 31<br>Sep 31<br>2031<br>3<br>7 | Oct 31<br>Nov 31<br>Dec 31<br>2031<br>4<br>10 | Jan 32<br>Feb 32<br>Mar 32<br>2032<br>1<br>1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| 55 | 56 | 57 | 58 | 59 | 60 | - | - | - | - | - | - | - | - |
| 6 | 5 | 4 | 3 | 2 | 1 | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| 3.752% | 3.905% | 4.065% | 4.230% | 4.403% | 4.582% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 |
| 27 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | 16 | 15 | 14 |
| 33,050 | 28,077 | 22,901 | 17,515 | 11,908 | 6,073 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (4,973) | (5,176) | (5,387) | (5,607) | (5,835) | (6,073) | - | - | - | - | - | - | - | - |
| 1,373 | 1,171 | 958 | 736 | 502 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (1,373) | (1,171) | (958) | (736) | (502) | (257) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28,077 | 22,901 | 17,515 | 11,908 | 6,073 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 31,883 | 29,822 | 31,131 | 35,606 | 36,283 | 34,112 | 33,313 | 32,235 | 32,937 | 30,552 | 57,711 | 85,735 | 87,417 | 84,852 |
| 4,973 | 5,176 | 5,387 | 5,607 | 5,835 | 6,073 | - | - | - | - | - | - | - | - |
| 4,973 | 5,176 | 5,387 | 5,607 | 5,835 | 6,073 | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 26,910 | 24,646 | 25,744 | 29,999 | 30,448 | 28,039 | 33,313 | 32,235 | 32,937 | 30,552 | 57,711 | 85,735 | 87,417 | 84,852 |
| 1,373 | 1,171 | 958 | 736 | 502 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 1,373 | 1,171 | 958 | 736 | 502 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Apr 32 May 32 Jun 32 2032 4 | Jul 32 Aug 32 Sep 32 2032 7 | Oct 32 Nov 32 Dec 32 2032 10 | Jan 33 Feb 33 Mar 33 2033 1 | Apr 33 May 33 Jun 33 2033 4 | Jul 33 Aug 33 Sep 33 2033 7 | Oct 33 Nov 33 Dec 33 2033 10 | Jan 34 Feb 34 Mar 34 2034 1 | Apr 34 May 34 Jun 34 2034 4 | Jul 34 Aug 34 Sep 34 2034 7 | Oct 34 Nov 34 Dec 34 2034 10 | Jan 35 Feb 35 Mar 35 2035 1 | Apr 35 May 35 Jun 35 2035 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 |
| 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | 5 | 4 | 3 | 2 | 1 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 86,298 | 90,275 | 91,830 | 87,232 | 89,683 | 93,832 | 95,449 | 90,681 | 93,228 | 97,549 | 99,229 | 94,272 | 96,921 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 86,298 | 90,275 | 91,830 | 87,232 | 89,683 | 93,832 | 95,449 | 90,681 | 93,228 | 97,549 | 99,229 | 94,272 | 96,921 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| - | - | - | - | - | - | - | - | - | - | - | - |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | 0 | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 101,420 | 103,167 | 99,337 | 163,876 | 1,161,026 | - | - | - | - | - | - | - |
| - | - | - | (0) | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| 101,420 | 103,167 | 99,337 | 163,876 | 1,161,026 | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |

| Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | |
| | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| - | - | - | - | - | - | - | - | - | - | |
| 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | |
| | | | | | | | | | | |
| 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | |
| - | - | - | - | - | - | - | - | - | - | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |

**Macroeconomics**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | 6.06% | 6.06% | 6.06% | 6.06% | 5.96% | 5.96% | 5.96% | 5.96% | 5.50% | 5.50% | 5.50% | 5.50% | 4.50% |

## Taxes

**Income Tax Provision / Credits**

| | Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividend Distribution Tax | 0.0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Revenue Tax | 34.0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | | - | - | - | - | - | - | - | - | - | - | (1,075) | (2,516) | (4,401) |
| Interest provision | | - | - | - | - | - | - | - | - | - | (1,075) | (1,440) | (1,886) | (2,209) |
| Interest revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | | - | - | - | - | - | - | - | - | - | (1,075) | (2,516) | (4,401) | (6,610) |
| Possible credit use | | - | - | - | - | - | - | - | - | - | 323 | 755 | 1,320 | 1,983 |
| Credit use | | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments - Offshore

**PROFIT & LOSSES**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adm Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FIP Costs | - | - | - | - | - | (78) | (21) | (29) | (38) | (36) | (47) | (59) | (72) |
| **EBITDA** | - | - | - | - | - | (78) | (21) | (29) | (38) | (36) | (47) | (59) | (72) |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | - | - | - | - | - | (78) | (21) | (29) | (38) | (36) | (47) | (59) | (72) |
| HE result | - | - | - | - | - | - | - | - | - | 1,075 | 1,440 | 1,886 | 2,209 |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | (1,075) | (1,440) | (1,886) | (2,209) |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Renenues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | - | - | - | - | (531) | 395 | (57) | (60) | (100) | (102) | (122) | (128) | (64) |
| **EBT** | - | - | - | - | (531) | 317 | (78) | (90) | (138) | (138) | (169) | (186) | (136) |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | - | - | - | - | (531) | 317 | (78) | (90) | (138) | (138) | (169) | (186) | (136) |
| Accumulated Net Income | - | - | - | - | (531) | (214) | (293) | (382) | (520) | (658) | (827) | (1,013) | (1,149) |
| **CASH FLOW** | - | - | - | - | 1 | - | - | - | - | - | - | - | - |

| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

| - | - | - | - | - | - | - | - | - | - | 2,564 | - | - | - | 10,172 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **(6,610)** | **(9,095)** | **(11,866)** | **(14,936)** | **(18,126)** | **(21,440)** | **(25,081)** | **(28,864)** | **(33,266)** | **(37,842)** | **(37,842)** | **(37,842)** | **(37,842)** | **(37,842)** | **(37,842)** | **(37,842)** |
| (2,484) | (2,771) | (3,070) | (3,190) | (3,314) | (3,641) | (3,783) | (4,402) | (4,576) | (4,756) | (4,776) | (4,625) | (4,645) | (4,664) | (4,684) | (4,701) |
| - | - | - | - | - | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 |
| **(9,095)** | **(11,866)** | **(14,936)** | **(18,126)** | **(21,440)** | **(25,081)** | **(28,864)** | **(33,266)** | **(37,842)** | **(37,842)** | **(37,842)** | **(37,842)** | **(37,842)** | **(37,842)** | **(37,842)** | **(37,842)** |

| 2,728 | 3,560 | 4,481 | 5,438 | 6,432 | 7,524 | 8,659 | 9,980 | 11,353 | 12,779 | 12,786 | 12,740 | 12,746 | 12,752 | 12,758 | 12,763 |
| - | - | - | - | - | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 |

| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (78) | (85) | (91) | (92) | (92) | (99) | (99) | (115) | (115) | - | - | - | - | - | - | - |
| **(78)** | **(85)** | **(91)** | **(92)** | **(92)** | **(99)** | **(99)** | **(115)** | **(115)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **(78)** | **(85)** | **(91)** | **(92)** | **(92)** | **(99)** | **(99)** | **(115)** | **(115)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

| 2,484 | 2,771 | 3,070 | 3,190 | 3,314 | 3,641 | 3,783 | 4,402 | (24,734) | 60,642 | 8,044 | 7,277 | 8,063 | 12,691 | 13,114 | 12,325 |
| (2,484) | (2,771) | (3,070) | (3,190) | (3,314) | (3,641) | (3,783) | (4,402) | (4,576) | (4,756) | (4,776) | (4,625) | (4,645) | (4,664) | (4,684) | (4,701) |
| (64) | (64) | - | - | (67) | - | (160) | - | - | - | - | (28) | (23) | 16 (20) | 24 (35) | 78 (31) | - (28) |
| **(142)** | **(149)** | **(91)** | **(92)** | **(159)** | **(99)** | **(259)** | **(115)** | **(29,425)** | **55,886** | **3,240** | **2,630** | **3,414** | **8,016** | **8,477** | **7,595** |

| **(142)** | **(149)** | **(91)** | **(92)** | **(159)** | **(99)** | **(259)** | **(115)** | **(29,425)** | **55,886** | **3,240** | **2,630** | **3,414** | **8,016** | **8,477** | **7,595** |
| *(1,291)* | *(1,440)* | *(1,531)* | *(1,623)* | *(1,782)* | *(1,881)* | *(2,140)* | *(2,255)* | *(31,680)* | *24,206* | *27,446* | *30,075* | *33,489* | *41,505* | *49,982* | *57,577* |

| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | 14,851 | - | - | - | 16,987 | - | - | - | 21,757 | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| (4,718) | (4,695) | (4,669) | (4,645) | (4,620) | (4,592) | (4,562) | (4,533) | (4,503) | (4,469) | (4,434) | (4,393) | (4,350) | (4,304) |
| 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| 12,768 | 12,761 | 12,753 | 12,746 | 12,739 | 12,730 | 12,721 | 12,713 | 12,703 | 12,693 | 12,683 | 12,671 | 12,658 | 12,644 |
| 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | (331) | (335) | (338) | (341) | (345) | (348) | (352) | (355) | (358) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | (331) | (335) | (338) | (341) | (345) | (348) | (352) | (355) | (358) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | (331) | (335) | (338) | (341) | (345) | (348) | (352) | (355) | (358) |
| 13,335 | 15,382 | 15,831 | 15,052 | 16,102 | 18,166 | 18,675 | 18,551 | 19,058 | 21,208 | 21,754 | 20,992 | 22,204 | 26,030 |
| (4,718) | (4,695) | (4,669) | (4,645) | (4,620) | (4,592) | (4,562) | (4,533) | (4,503) | (4,469) | (4,434) | (4,393) | (4,350) | (4,304) |
| 33 | 67 | 121 | - | 46 | 86 | 143 | - | 55 | 113 | 192 | - | 56 | 375 |
| (32) | (39) | (39) | (36) | (35) | (41) | (42) | (41) | (42) | (48) | (45) | (42) | (125) | (102) |
| 8,618 | 10,716 | 11,243 | 10,370 | 11,493 | 13,288 | 13,878 | 13,638 | 14,227 | 16,459 | 17,119 | 16,206 | 17,430 | 21,640 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8,618 | 10,716 | 11,243 | 10,370 | 11,493 | 13,288 | 13,878 | 13,638 | 14,227 | 16,459 | 17,119 | 16,206 | 17,430 | 21,640 |
| 66,195 | 76,910 | 88,153 | 98,523 | 110,017 | 123,304 | 137,183 | 150,821 | 165,048 | 181,507 | 198,626 | 214,831 | 232,261 | 253,901 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| 73,285 | - | - | 83,103 | - | - | - | - | 85,753 | - | - | - | 84,487 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| (4,256) | (4,216) | (4,173) | (4,126) | (4,076) | (4,023) | (3,966) | (3,905) | (3,840) | (3,770) | (3,697) | (3,619) | (3,536) | (3,449) |
| 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 | 3,619 | 3,536 | 3,449 |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| 12,630 | 12,617 | 12,604 | 12,590 | 12,575 | 12,559 | 12,542 | 12,524 | 12,505 | 12,484 | 12,462 | 12,438 | 12,414 | 12,387 |
| 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 | 3,619 | 3,536 | 3,449 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (362) | (366) | (369) | (373) | (377) | (380) | (384) | (388) | (392) | (395) | (399) | (403) | (407) | (411) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (362) | (366) | (369) | (373) | (377) | (380) | (384) | (388) | (392) | (395) | (399) | (403) | (407) | (411) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (362) | (366) | (369) | (373) | (377) | (380) | (384) | (388) | (392) | (395) | (399) | (403) | (407) | (411) |
| 26,271 | 25,266 | 26,270 | 28,383 | 28,770 | 27,762 | 28,842 | 31,079 | 31,519 | 31,236 | 31,692 | 34,085 | 34,606 | 33,616 |
| (4,256) | (4,216) | (4,173) | (4,126) | (4,076) | (4,023) | (3,966) | (3,905) | (3,840) | (3,770) | (3,697) | (3,619) | (3,536) | (3,449) |
| 623 | - | 233 | 476 | 732 | - | 240 | 490 | 755 | - | 235 | 476 | 740 | - |
| (102) | (98) | (101) | (104) | (105) | (101) | (104) | (107) | (108) | (100) | (101) | (107) | (108) | (104) |
| 22,174 | 20,587 | 21,860 | 24,256 | 24,944 | 23,259 | 24,628 | 27,170 | 27,935 | 26,970 | 27,730 | 30,431 | 31,294 | 29,652 |
| 22,174 | 20,587 | 21,860 | 24,256 | 24,944 | 23,259 | 24,628 | 27,170 | 27,935 | 26,970 | 27,730 | 30,431 | 31,294 | 29,652 |
| 276,075 | 296,662 | 318,522 | 342,778 | 367,722 | 390,980 | 415,609 | 442,779 | 470,714 | 497,684 | 525,414 | 555,845 | 587,139 | 616,790 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| - | - | 87,410 | - | - | - | 98,279 | - | - | - | 92,660 | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| (3,356) | (3,257) | (3,154) | (3,044) | (2,928) | (2,806) | (2,677) | (2,542) | (2,399) | (2,249) | (2,091) | (1,924) | (1,750) | (1,566) |
| 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| 12,359 | 12,330 | 12,299 | 12,266 | 12,231 | 12,195 | 12,156 | 12,115 | 12,072 | 12,027 | 11,980 | 11,930 | 11,878 | 11,822 |
| 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (415) | (419) | (424) | (428) | (432) | (436) | (440) | (445) | (449) | (454) | (458) | (463) | (467) | (472) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (415) | (419) | (424) | (428) | (432) | (436) | (440) | (445) | (449) | (454) | (458) | (463) | (467) | (472) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (415) | (419) | (424) | (428) | (432) | (436) | (440) | (445) | (449) | (454) | (458) | (463) | (467) | (472) |
| 34,879 | 37,406 | 37,989 | 37,020 | 38,394 | 41,822 | 42,496 | 41,558 | 43,054 | 45,929 | 46,681 | 46,586 | 47,339 | 50,362 |
| (3,356) | (3,257) | (3,154) | (3,044) | (2,928) | (2,806) | (2,677) | (2,542) | (2,399) | (2,249) | (2,091) | (1,924) | (1,750) | (1,566) |
| 248 | 508 | 773 | - | 248 | 630 | 899 | - | 251 | 515 | 808 | - | 284 | 575 |
| (107) | (108) | (109) | (105) | (147) | (109) | (110) | (106) | (109) | (117) | (118) | (117) | (118) | (119) |
| 31,249 | 34,129 | 35,076 | 33,444 | 35,136 | 39,101 | 40,167 | 38,465 | 40,347 | 43,624 | 44,822 | 44,082 | 45,289 | 48,780 |
| 31,249 | 34,129 | 35,076 | 33,444 | 35,136 | 39,101 | 40,167 | 38,465 | 40,347 | 43,624 | 44,822 | 44,082 | 45,289 | 48,780 |
| 648,039 | 682,167 | 717,243 | 750,687 | 785,823 | 824,923 | 865,090 | 903,555 | 943,903 | 987,527 | 1,032,349 | 1,076,431 | 1,121,720 | 1,170,500 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| 98,595 | - | - | 107,470 | - | - | 126,268 | - | - | - | 261,415 | - | | |
| - | - | - | - | - | - | - | - | - | - | - | - | | |
| - | - | - | - | - | - | - | - | - | - | - | - | | |
| - | - | - | - | - | - | - | - | - | - | - | - | | |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| (1,373) | (1,171) | (958) | (736) | (502) | (257) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,373 | 1,171 | 958 | 736 | 502 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| 11,765 | 11,704 | 11,640 | 11,573 | 11,503 | 11,430 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 |
| 1,373 | 1,171 | 958 | 736 | 502 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (476) | (481) | (486) | (491) | (495) | (500) | (505) | (510) | (515) | (520) | (525) | (531) | (536) | (541) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (476) | (481) | (486) | (491) | (495) | (500) | (505) | (510) | (515) | (520) | (525) | (531) | (536) | (541) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (476) | (481) | (486) | (491) | (495) | (500) | (505) | (510) | (515) | (520) | (525) | (531) | (536) | (541) |
| 51,195 | 50,290 | 52,015 | 55,244 | 56,154 | 55,220 | 57,021 | 60,485 | 61,530 | 60,718 | 62,753 | 76,712 | 77,333 | 76,600 |
| (1,373) | (1,171) | (958) | (736) | (502) | (257) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 873 | - | 280 | 577 | 926 | - | 332 | 730 | 1,115 | - | 365 | 1,054 | 2,079 | - |
| (120) | (116) | (120) | (135) | (137) | (132) | (128) | (122) | (123) | (119) | (221) | (325) | (328) | (326) |
| 50,098 | 48,522 | 50,732 | 54,459 | 55,946 | 54,331 | 56,719 | 60,583 | 62,006 | 60,079 | 62,371 | 76,910 | 78,548 | 75,734 |
| 50,098 | 48,522 | 50,732 | 54,459 | 55,946 | 54,331 | 56,719 | 60,583 | 62,006 | 60,079 | 62,371 | 76,910 | 78,548 | 75,734 |
| 1,220,598 | 1,269,121 | 1,319,853 | 1,374,312 | 1,430,257 | 1,484,588 | 1,541,308 | 1,601,890 | 1,663,896 | 1,723,976 | 1,786,347 | 1,863,258 | 1,941,806 | 2,017,539 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| - | - | 353,255 | - | - | - | 366,196 | - | - | - | 380,687 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (547) | (552) | (557) | (563) | (568) | (574) | (580) | (585) | (591) | (597) | (603) | (609) | (615) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (547) | (552) | (557) | (563) | (568) | (574) | (580) | (585) | (591) | (597) | (603) | (609) | (615) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (547) | (552) | (557) | (563) | (568) | (574) | (580) | (585) | (591) | (597) | (603) | (609) | (615) |
| 76,953 | 80,273 | 80,676 | 78,772 | 80,273 | 83,744 | 84,164 | 82,187 | 83,750 | 87,368 | 87,807 | 85,754 | 87,380 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,014 | 2,045 | 3,123 | - | 1,042 | 2,113 | 3,234 | - | 1,083 | 2,197 | 3,362 | - | 1,126 |
| (327) | (339) | (341) | (335) | (340) | (352) | (354) | (348) | (354) | (366) | (368) | (362) | (368) |
| 77,093 | 81,427 | 82,901 | 77,874 | 80,406 | 84,931 | 86,465 | 81,254 | 83,888 | 88,602 | 90,199 | 84,783 | 87,524 |
| 77,093 | 81,427 | 82,901 | 77,874 | 80,406 | 84,931 | 86,465 | 81,254 | 83,888 | 88,602 | 90,199 | 84,783 | 87,524 |
| 2,094,632 | 2,176,059 | 2,258,960 | 2,336,834 | 2,417,240 | 2,502,172 | 2,588,637 | 2,669,891 | 2,753,779 | 2,842,381 | 2,932,580 | 3,017,363 | 3,104,887 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| - | 375,991 | - | - | - | 1,444,029 | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 |
| (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| (621) | (627) | (633) | (639) | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| (621) | (627) | (633) | (639) | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| (621) | (627) | (633) | (639) | - | - | - | - | - | - | - | - |
| 91,153 | 91,612 | 90,763 | 1,022,639 | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 2,284 | 3,496 | 236 | 1,423 | 3,381 | - | - | - | - | - | - | - |
| (381) | (383) | (380) | (622) | (4,416) | - | - | - | - | - | - | - |
| 92,436 | 94,098 | 89,985 | 1,022,801 | (1,035) | - | - | - | - | - | - | - |
| 92,436 | 94,098 | 89,985 | 1,022,801 | (1,035) | - | - | - | - | - | - | - |
| 3,197,323 | 3,291,421 | 3,381,406 | 4,404,207 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 |
| - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| | | | | | | | | | |
| | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| - | - | - | - | - | - | - | - | - | - |
| (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 |
| - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 |
| - | - | - | - | - | - | - | - | - | - |

| | IOF | PART | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | | | - | - | - | - | - | (78) | (21) | (29) | (38) | (36) | (47) | (59) | (72) |
| Local Holding Equity | 0.38% | | - | - | - | - | 141,976 | (104,044) | 15,425 | 16,234 | (3,514) | 18,623 | 22,350 | 23,323 | 11,861 |
| Local Holding SubDebt | 0.38% | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt FGTS | 0.38% | 100% | - | - | - | - | - | - | - | - | 30,103 | 8,512 | 10,236 | 10,680 | 5,351 |
| Corporate Taxes | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | | | - | - | - | - | (531) | 395 | (57) | (60) | (100) | (102) | (122) | (128) | (64) |
| Preoperational Adm Costs | | | - | - | - | - | (237) | (240) | (244) | (247) | (250) | (254) | (257) | (261) | (264) |
| Initial Costs | 1381.66 | | - | - | - | - | (1,382) | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | | | - | - | - | - | 139,826 | (103,967) | 15,103 | 15,897 | 26,201 | 26,743 | 32,160 | 33,556 | 16,812 |
| Equity Investment | | | - | - | - | - | (139,826) | 103,967 | (15,103) | (15,897) | 3,788 | (18,264) | (21,963) | (22,916) | (11,482) |
| Subdebt Investment | | | - | - | - | - | - | - | - | - | (29,990) | (8,480) | (10,197) | (10,640) | (5,331) |
| **Cash After Disbursement** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Accumulated Cash | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Dividends Revenue** | 0.38% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subdebt Revenue** | 0.38% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Interests | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Principal | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated (sponsor)** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated FGTS** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Accumulated from Previous Period | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in Reserve Accounts | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | *0%* | *0%* | *0%* | *100%* | *0%* | *0%* | *0%* | *100%* | *0%* | *0%* | *0%* | *100%* | *0%* |
| **Cash Distribution to Shareholders** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Final Cash Balance** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Check* | | | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (78) | (85) | (91) | (92) | (92) | (99) | (99) | (115) | (115) | - | - | - | - | - | - | - |
| 11,894 | 11,927 | 364 | 367 | 12,520 | 380 | 29,314 | 403 | 406 | 294 | 298 | 300 | 303 | 306 | 309 | 313 |
| 5,362 | 5,373 | - | - | 5,641 | - | 13,432 | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (64) | (64) | - | - | (67) | - | (160) | - | - | - | (28) | (23) | (20) | (35) | (31) | (28) |
| (267) | (270) | (272) | (275) | (279) | (282) | (285) | (288) | (291) | (294) | (298) | (300) | (303) | (306) | (309) | (313) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 16,847 | 16,882 | - | - | 17,723 | - | 42,202 | - | - | - | (28) | (23) | (20) | (35) | (31) | (28) |
| (11,505) | (11,529) | - | - | (12,103) | - | (28,821) | - | - | - | - | - | - | - | - | - |
| (5,342) | (5,353) | - | - | (5,620) | - | (13,381) | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | (28) | (23) | (20) | (35) | (31) | (28) |
| - | - | - | - | - | - | - | - | - | - | - | - | 16 | 24 | 78 | - |
| - | - | - | - | - | - | - | - | - | - | (28) | (23) | (5) | (11) | 47 | (28) |
| - | - | - | - | - | - | - | - | - | - | 2,592 | 1,334 | 717 | 4,529 | 3,583 | 2,783 |
| - | - | - | - | - | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 |
| - | - | - | - | - | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 4,756 | 7,340 | 5,937 | 5,357 | 9,183 | 8,314 | 7,456 |
| - | - | - | - | - | - | - | - | - | (4,756) | (4,776) | (4,625) | (4,645) | (4,664) | (4,684) | (4,701) |
| - | - | - | - | - | - | - | - | - | - | 2,564 | 1,312 | 713 | 4,518 | 3,629 | 2,755 |
| - | - | - | - | - | - | - | - | - | - | - | 1,312 | 2,024 | 6,543 | - | - |
| - | - | - | - | - | - | - | - | - | - | 2,564 | 1,312 | 2,024 | 6,543 | 10,172 | 2,755 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | 2,564 | 1,312 | 2,024 | 6,543 | 10,172 | 2,755 |
| 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% |
| - | - | - | - | - | - | - | - | - | - | (2,564) | - | - | - | (10,172) | - |
| - | - | - | - | - | - | - | - | - | - | - | 1,312 | 2,024 | 6,543 | - | 2,755 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | (331) | (335) | (338) | (341) | (345) | (348) | (352) | (355) | (358) |
| 316 | 319 | 322 | 325 | 328 | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (32) | (39) | (39) | (36) | (35) | (41) | (42) | (41) | (42) | (48) | (45) | (42) | (125) | (102) |
| (316) | (319) | (322) | (325) | (328) | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (32) | (39) | (39) | (36) | (35) | (372) | (377) | (379) | (383) | (393) | (393) | (393) | (480) | (460) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (32) | (39) | (39) | (36) | (35) | (372) | (377) | (379) | (383) | (393) | (393) | (393) | (480) | (460) |
| 33 | 67 | 121 | - | 46 | 86 | 143 | - | 55 | 113 | 192 | - | 56 | 375 |
| 0 | 29 | 81 | (36) | 11 | (286) | (234) | (379) | (328) | (280) | (201) | (393) | (424) | (86) |
| 2,616 | 4,197 | 4,417 | 3,584 | 3,120 | 4,716 | 4,962 | 4,659 | 4,889 | 6,510 | 5,548 | 4,714 | 26,715 | 20,507 |
| 5,922 | 5,944 | 5,965 | 5,991 | 6,016 | 6,042 | 6,067 | 6,097 | 6,127 | 6,156 | 6,186 | 6,212 | 6,239 | 6,265 |
| 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 |
| 1,204 | 1,249 | 1,296 | 1,345 | 1,396 | 1,450 | 1,505 | 1,563 | 1,624 | 1,687 | 1,752 | 1,819 | 1,889 | 1,961 |
| 8,538 | 10,169 | 10,463 | 9,539 | 9,146 | 10,472 | 10,796 | 10,377 | 10,687 | 12,387 | 11,533 | 10,533 | 32,530 | 26,686 |
| (5,679) | (5,691) | (5,703) | (5,719) | (5,734) | (5,749) | (5,763) | (5,781) | (5,799) | (5,816) | (5,832) | (5,845) | (5,857) | (5,869) |
| 2,859 | 4,477 | 4,760 | 3,820 | 3,412 | 4,723 | 5,032 | 4,596 | 4,888 | 6,572 | 5,701 | 4,688 | 26,673 | 20,817 |
| 2,755 | 5,614 | 10,092 | - | 3,820 | 7,232 | 11,955 | - | 4,596 | 9,485 | 16,056 | - | 4,688 | 31,361 |
| 5,614 | 10,092 | 14,851 | 3,820 | 7,232 | 11,955 | 16,987 | 4,596 | 9,485 | 16,056 | 21,757 | 4,688 | 31,361 | 52,178 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5,614 | 10,092 | 14,851 | 3,820 | 7,232 | 11,955 | 16,987 | 4,596 | 9,485 | 16,056 | 21,757 | 4,688 | 31,361 | 52,178 |
| 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% |
| - | - | (14,851) | - | - | - | (16,987) | - | - | - | (21,757) | - | - | - |
| 5,614 | 10,092 | - | 3,820 | 7,232 | 11,955 | - | 4,596 | 9,485 | 16,056 | - | 4,688 | 31,361 | 52,178 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| (362) | (366) | (369) | (373) | (377) | (380) | (384) | (388) | (392) | (395) | (399) | (403) | (407) | (411) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (102) | (98) | (101) | (104) | (105) | (101) | (104) | (107) | (108) | (100) | (101) | (107) | (108) | (104) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (464) | (464) | (470) | (477) | (481) | (481) | (488) | (495) | (499) | (495) | (500) | (511) | (516) | (515) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (464) | (464) | (470) | (477) | (481) | (481) | (488) | (495) | (499) | (495) | (500) | (511) | (516) | (515) |
| 623 | - | 233 | 476 | 732 | - | 240 | 490 | 755 | - | 235 | 476 | 740 | - |
| 159 | (464) | (238) | (1) | 251 | (481) | (248) | (4) | 256 | (495) | (264) | (35) | 224 | (515) |
| 20,537 | 19,498 | 20,162 | 20,977 | 21,099 | 20,030 | 20,729 | 21,600 | 21,737 | 19,619 | 19,745 | 21,511 | 21,678 | 20,554 |
| 6,291 | 6,334 | 6,377 | 6,421 | 6,464 | 6,508 | 6,552 | 6,597 | 6,642 | 6,687 | 6,732 | 6,778 | 6,824 | 6,870 |
| 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 | 3,619 | 3,536 | 3,449 |
| 2,035 | 2,118 | 2,205 | 2,295 | 2,388 | 2,485 | 2,587 | 2,692 | 2,802 | 2,916 | 3,035 | 3,159 | 3,288 | 3,422 |
| 26,988 | 25,369 | 26,301 | 27,397 | 27,814 | 26,057 | 27,034 | 28,193 | 28,634 | 25,811 | 26,213 | 28,254 | 28,727 | 26,909 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (5,880) | (5,906) | (5,932) | (5,957) | (5,982) | (6,006) | (6,030) | (6,053) | (6,076) | (6,098) | (6,119) | (6,140) | (6,160) | (6,179) |
| 21,107 | 19,462 | 20,369 | 21,440 | 21,832 | 20,051 | 21,004 | 22,139 | 22,559 | 19,713 | 20,094 | 22,114 | 22,566 | 20,730 |
| 52,178 | - | 19,462 | 39,832 | 61,271 | - | 20,051 | 41,055 | 63,194 | - | 19,713 | 39,807 | 61,921 | - |
| 73,285 | 19,462 | 39,832 | 61,271 | 83,103 | 20,051 | 41,055 | 63,194 | 85,753 | 19,713 | 39,807 | 61,921 | 84,487 | 20,730 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 73,285 | 19,462 | 39,832 | 61,271 | 83,103 | 20,051 | 41,055 | 63,194 | 85,753 | 19,713 | 39,807 | 61,921 | 84,487 | 20,730 |
| 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% |
| (73,285) | - | - | - | (83,103) | - | - | - | (85,753) | - | - | - | (84,487) | - |
| - | 19,462 | 39,832 | 61,271 | - | 20,051 | 41,055 | 63,194 | - | 19,713 | 39,807 | 61,921 | - | 20,730 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| (415) | (419) | (424) | (428) | (432) | (436) | (440) | (445) | (449) | (454) | (458) | (463) | (467) | (472) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (107) | (108) | (109) | (105) | (147) | (109) | (110) | (106) | (109) | (117) | (118) | (117) | (118) | (119) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (523) | (527) | (532) | (532) | (578) | (545) | (550) | (551) | (558) | (571) | (576) | (579) | (585) | (591) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (523) | (527) | (532) | (532) | (578) | (545) | (550) | (551) | (558) | (571) | (576) | (579) | (585) | (591) |
| 248 | 508 | 773 | - | 248 | 630 | 899 | - | 251 | 515 | 808 | - | 284 | 575 |
| (275) | (20) | 241 | (532) | (330) | 85 | 349 | (551) | (308) | (56) | 231 | (579) | (301) | (16) |
| 21,338 | 21,486 | 21,664 | 20,515 | 31,449 | 21,546 | 21,751 | 20,577 | 21,464 | 23,512 | 23,746 | 23,250 | 23,465 | 23,752 |
| 6,917 | 6,964 | 7,011 | 7,059 | 7,107 | 7,155 | 7,204 | 7,253 | 7,302 | 7,352 | 7,401 | 7,452 | 7,502 | 7,553 |
| 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 |
| 3,561 | 3,706 | 3,858 | 4,015 | 4,179 | 4,349 | 4,526 | 4,711 | 4,903 | 5,103 | 5,311 | 5,527 | 5,753 | 5,987 |
| 27,980 | 28,430 | 28,916 | 27,041 | 38,225 | 28,786 | 29,304 | 27,280 | 28,458 | 30,808 | 31,379 | 30,122 | 30,666 | 31,290 |
| (6,198) | (6,215) | (6,232) | (6,248) | (6,263) | (6,277) | (6,290) | (6,301) | (6,312) | (6,321) | (6,329) | (6,336) | (6,341) | (6,344) |
| 21,782 | 22,214 | 22,684 | 20,793 | 31,962 | 22,509 | 23,014 | 20,978 | 22,146 | 24,486 | 25,050 | 23,787 | 24,326 | 24,946 |
| 20,730 | 42,512 | 64,726 | - | 20,793 | 52,756 | 75,265 | - | 20,978 | 43,124 | 67,611 | - | 23,787 | 48,112 |
| 42,512 | 64,726 | 87,410 | 20,793 | 52,756 | 75,265 | 98,279 | 20,978 | 43,124 | 67,611 | 92,660 | 23,787 | 48,112 | 73,058 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 42,512 | 64,726 | 87,410 | 20,793 | 52,756 | 75,265 | 98,279 | 20,978 | 43,124 | 67,611 | 92,660 | 23,787 | 48,112 | 73,058 |
| 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% |
| - | - | (87,410) | - | - | - | (98,279) | - | - | - | (92,660) | - | - | - |
| 42,512 | 64,726 | - | 20,793 | 52,756 | 75,265 | - | 20,978 | 43,124 | 67,611 | - | 23,787 | 48,112 | 73,058 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| (476) | (481) | (486) | (491) | (495) | (500) | (505) | (510) | (515) | (520) | (525) | (531) | (536) | (541) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (120) | (116) | (120) | (135) | (137) | (132) | (128) | (122) | (123) | (119) | (221) | (325) | (328) | (326) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (597) | (597) | (605) | (626) | (632) | (632) | (633) | (632) | (639) | (639) | (746) | (856) | (863) | (867) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (597) | (597) | (605) | (626) | (632) | (632) | (633) | (632) | (639) | (639) | (746) | (856) | (863) | (867) |
| 873 | - | 280 | 577 | 926 | - | 332 | 730 | 1,115 | - | 365 | 1,054 | 2,079 | - |
| 276 | (597) | (325) | (50) | 294 | (632) | (301) | 97 | 476 | (639) | (381) | 199 | 1,215 | (867) |
| 24,002 | 22,762 | 23,747 | 27,894 | 28,176 | 26,878 | 33,614 | 32,138 | 32,461 | 31,191 | 58,092 | 85,536 | 86,202 | 85,719 |
| 7,605 | 7,656 | 7,708 | 7,761 | 7,813 | 7,867 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 1,373 | 1,171 | 958 | 736 | 502 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 6,231 | 6,485 | 6,750 | 7,025 | 7,312 | 7,610 | - | - | - | - | - | - | - | - |
| 31,883 | 29,822 | 31,131 | 35,606 | 36,283 | 34,112 | 33,313 | 32,235 | 32,937 | 30,552 | 57,711 | 85,735 | 87,417 | 84,852 |
| (6,346) | (6,347) | (6,345) | (6,342) | (6,337) | (6,330) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25,537 | 23,475 | 24,785 | 29,263 | 29,946 | 27,782 | 33,313 | 32,235 | 32,937 | 30,552 | 57,711 | 85,735 | 87,417 | 84,852 |
| 73,058 | - | 23,475 | 48,260 | 77,524 | - | 27,782 | 61,096 | 93,331 | - | 30,552 | 88,263 | 173,998 | - |
| 98,595 | 23,475 | 48,260 | 77,524 | 107,470 | 27,782 | 61,096 | 93,331 | 126,268 | 30,552 | 88,263 | 173,998 | 261,415 | 84,852 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 98,595 | 23,475 | 48,260 | 77,524 | 107,470 | 27,782 | 61,096 | 93,331 | 126,268 | 30,552 | 88,263 | 173,998 | 261,415 | 84,852 |
| 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% |
| (98,595) | - | - | - | (107,470) | - | - | - | (126,268) | - | - | - | (261,415) | - |
| - | 23,475 | 48,260 | 77,524 | - | 27,782 | 61,096 | 93,331 | - | 30,552 | 88,263 | 173,998 | - | 84,852 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| (547) | (552) | (557) | (563) | (568) | (574) | (580) | (585) | (591) | (597) | (603) | (609) | (615) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (327) | (339) | (341) | (335) | (340) | (352) | (354) | (348) | (354) | (366) | (368) | (362) | (368) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (874) | (891) | (898) | (898) | (909) | (926) | (934) | (933) | (945) | (963) | (971) | (971) | (982) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (874) | (891) | (898) | (898) | (909) | (926) | (934) | (933) | (945) | (963) | (971) | (971) | (982) |
| 1,014 | 2,045 | 3,123 | - | 1,042 | 2,113 | 3,234 | - | 1,083 | 2,197 | 3,362 | - | 1,126 |
| 140 | 1,154 | 2,225 | (898) | 133 | 1,187 | 2,301 | (933) | 138 | 1,234 | 2,392 | (971) | 144 |
| 86,158 | 89,121 | 89,605 | 88,130 | 89,550 | 92,645 | 93,148 | 91,614 | 93,090 | 96,315 | 96,838 | 95,243 | 96,777 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 86,298 | 90,275 | 91,830 | 87,232 | 89,683 | 93,832 | 95,449 | 90,681 | 93,228 | 97,549 | 99,229 | 94,272 | 96,921 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86,298 | 90,275 | 91,830 | 87,232 | 89,683 | 93,832 | 95,449 | 90,681 | 93,228 | 97,549 | 99,229 | 94,272 | 96,921 |
| 84,852 | 171,149 | 261,425 | - | 87,232 | 176,915 | 270,748 | - | 90,681 | 183,909 | 281,458 | - | 94,272 |
| 171,149 | 261,425 | 353,255 | 87,232 | 176,915 | 270,748 | 366,196 | 90,681 | 183,909 | 281,458 | 380,687 | 94,272 | 191,193 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 171,149 | 261,425 | 353,255 | 87,232 | 176,915 | 270,748 | 366,196 | 90,681 | 183,909 | 281,458 | 380,687 | 94,272 | 191,193 |
| 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% |
| - | - | (353,255) | - | - | - | (366,196) | - | - | - | (380,687) | - | - |
| 171,149 | 261,425 | - | 87,232 | 176,915 | 270,748 | - | 90,681 | 183,909 | 281,458 | - | 94,272 | 191,193 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (621) | (627) | (633) | (639) | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| (381) | (383) | (380) | (622) | (4,416) | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| (1,001) | (1,010) | (1,014) | (1,261) | (4,416) | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| (1,001) | (1,010) | (1,014) | (1,261) | (4,416) | - | - | - | - | - | - | - |
| 2,284 | 3,496 | 236 | 1,423 | 3,381 | - | - | - | - | - | - | - |
| 1,283 | 2,486 | (777) | 162 | (1,035) | - | - | - | - | - | - | - |
| 100,137 | 100,681 | 100,114 | 163,715 | 1,162,062 | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - |
| - | - | - | (0) | - | - | - | - | - | - | - | - |
| 101,420 | 103,167 | 99,337 | 163,876 | 1,161,026 | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 101,420 | 103,167 | 99,337 | 163,876 | 1,161,026 | - | - | - | - | - | - | - |
| 191,193 | 292,613 | 19,789 | 119,126 | 283,002 | 1,444,029 | - | - | - | - | - | - |
| 292,613 | 395,780 | 119,126 | 283,002 | 1,444,029 | 1,444,029 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| 292,613 | 395,780 | 119,126 | 283,002 | 1,444,029 | 1,444,029 | - | - | - | - | - | - |
| 0% | 95% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% |
| - | (375,991) | - | - | - | (1,444,029) | - | - | - | - | - | - |
| 292,613 | 19,789 | 119,126 | 283,002 | 1,444,029 | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Balance Sheet**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Fixed Assets** | | | | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 | 212,578 |
| **Total Assets** | | - | - | - | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 | 212,578 |
| **Total Liabilities + Net Worth** | | - | - | - | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 | 212,578 |
| **Long Term Debt** | - | | - | - | - | - | - | - | 30,103 | 39,691 | 51,367 | 63,933 | 71,493 |
| Subordinated (sponsor) | - | | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | - | | - | - | - | - | - | - | 30,103 | 39,691 | 51,367 | 63,933 | 71,493 |
| **Equity** | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | - | - | - | - | (531) | (214) | (293) | (382) | (520) | (658) | (827) | (1,013) | (1,149) |
| Equity | - | - | - | - | 141,976 | 37,932 | 53,357 | 69,592 | 66,078 | 84,701 | 107,051 | 130,374 | 142,234 |
| **Total Liabilities + Net Worth** | | - | - | - | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 | 212,578 |
| *Check* | 0 | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | | - | - | - | - | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 |
| Investimentos | - | - | - | - | - | 141,445 | (103,727) | 15,347 | 16,144 | 26,452 | 26,997 | 32,417 | 33,816 | 17,076 |
| Equivalencia Patrimonial | - | - | - | - | - | - | - | - | - | 1,075 | 1,440 | 1,886 | 2,209 |
| **Close** | | - | - | - | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 | 212,578 |

**DSCR**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FX BRL/EUR | 1.92 | 2.07 | 1.99 | 1.92 | 1.91 | 1.91 | 1.90 | 1.89 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 |

## Financial Statments

**SHAREHOLDER RETURN**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Investment | - | - | - | - | (141,976) | 104,044 | (15,425) | (16,234) | 3,514 | (18,623) | (22,350) | (23,323) | (11,861) |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | | | - | - | - | 104,044 | 88,619 | 72,385 | 75,898 | 57,275 | 34,925 | 11,603 |
| Aporte | - | - | 104,044 | | | 3,514 | | | | | |
| Use | - | - | (15,425) | (16,234) | | (18,623) | (22,350) | (23,323) | (11,861) | (258) |
| **Close** | | - | - | 104,044 | 88,619 | 72,385 | 75,898 | 57,275 | 34,925 | 11,603 | (258) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | 1,312 | 2,024 | 6,543 | - | 2,755 |
| - | - | - | - | - | - | - | - | - | - | - | 1,312 | 2,024 | 6,543 | - | 2,755 |
| 232,176 | 252,099 | 255,442 | 258,907 | 280,223 | 284,145 | 330,415 | 335,106 | 310,662 | 371,598 | 379,940 | 387,518 | 395,885 | 408,882 | 422,306 | 434,943 |
| **232,176** | **252,099** | **255,442** | **258,907** | **280,223** | **284,145** | **330,415** | **335,106** | **310,662** | **371,598** | **379,940** | **388,830** | **397,909** | **415,425** | **422,306** | **437,698** |
| **232,176** | **252,099** | **255,442** | **258,907** | **280,223** | **284,145** | **330,415** | **335,106** | **310,662** | **371,598** | **379,940** | **388,830** | **397,909** | **415,425** | **422,306** | **437,698** |
| **79,340** | **87,484** | **90,554** | **93,744** | **102,699** | **106,340** | **123,556** | **127,958** | **132,534** | **132,534** | **132,534** | **132,534** | **132,534** | **132,534** | **132,534** | **132,534** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 79,340 | 87,484 | 90,554 | 93,744 | 102,699 | 106,340 | 123,556 | 127,958 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 |
| (1,291) | (1,440) | (1,531) | (1,623) | (1,782) | (1,881) | (2,140) | (2,255) | (31,680) | 28,962 | 37,006 | 45,595 | 54,371 | 71,580 | 78,151 | 93,231 |
| 154,128 | 166,055 | 166,419 | 166,786 | 179,306 | 179,686 | 208,999 | 209,402 | 209,809 | 210,103 | 210,400 | 210,701 | 211,004 | 211,311 | 211,620 | 211,933 |
| **232,176** | **252,099** | **255,442** | **258,907** | **280,223** | **284,145** | **330,415** | **335,106** | **310,662** | **371,598** | **379,940** | **388,830** | **397,909** | **415,425** | **422,306** | **437,698** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **212,578** | **232,176** | **252,099** | **255,442** | **258,907** | **280,223** | **284,145** | **330,415** | **335,106** | **310,662** | **371,598** | **379,940** | **387,518** | **395,885** | **408,882** | **422,306** |
| 17,114 | 17,152 | 272 | 275 | 18,002 | 282 | 42,487 | 288 | 291 | 294 | 298 | 300 | 303 | 306 | 309 | 313 |
| 2,484 | 2,771 | 3,070 | 3,190 | 3,314 | 3,641 | 3,783 | 4,402 | (24,734) | 60,642 | 8,044 | 7,277 | 8,063 | 12,691 | 13,114 | 12,325 |
| **232,176** | **252,099** | **255,442** | **258,907** | **280,223** | **284,145** | **330,415** | **335,106** | **310,662** | **371,598** | **379,940** | **387,518** | **395,885** | **408,882** | **422,306** | **434,943** |
| 1.97 | 1.97 | 1.98 | 1.99 | 1.99 | 2.00 | 2.01 | 2.02 | 2.03 | 2.04 | 2.05 | 2.06 | 2.06 | 2.07 | 2.08 | 2.09 |
| (11,894) | (11,927) | (364) | (367) | (12,520) | (380) | (29,314) | (403) | (406) | (294) | (298) | (300) | (303) | (306) | (309) | (313) |
| - | - | - | - | - | - | - | - | - | - | 2,564 | - | - | - | 10,172 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5,614** | **10,092** | **-** | **3,820** | **7,232** | **11,955** | **-** | **4,596** | **9,485** | **16,056** | **-** | **4,688** | **31,361** | **52,178** |
| 5,614 | 10,092 | - | 3,820 | 7,232 | 11,955 | - | 4,596 | 9,485 | 16,056 | - | 4,688 | 31,361 | 52,178 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 447,390 | 461,842 | 476,699 | 490,731 | 505,765 | 522,481 | 539,650 | 556,638 | 574,071 | 593,592 | 613,593 | 632,766 | 653,081 | 677,150 |
| **453,005** | **471,934** | **476,699** | **494,551** | **512,997** | **534,436** | **539,650** | **561,234** | **583,556** | **609,648** | **613,593** | **637,454** | **684,442** | **729,328** |
| **453,005** | **471,934** | **476,699** | **494,551** | **512,997** | **534,436** | **539,650** | **561,234** | **583,556** | **609,648** | **613,593** | **637,454** | **684,442** | **729,328** |
| **131,573** | **130,577** | **129,542** | **128,469** | **127,355** | **126,198** | **124,996** | **123,749** | **122,453** | **121,106** | **119,708** | **118,256** | **116,749** | **115,184** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 131,573 | 130,577 | 129,542 | 128,469 | 127,355 | 126,198 | 124,996 | 123,749 | 122,453 | 121,106 | 119,708 | 118,256 | 116,749 | 115,184 |
| 109,183 | 128,790 | 134,268 | 152,868 | 172,100 | 194,696 | 201,112 | 223,943 | 247,561 | 275,000 | 280,343 | 305,656 | 354,151 | 400,602 |
| 212,248 | 212,567 | 212,889 | 213,214 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| **453,005** | **471,934** | **476,699** | **494,551** | **512,997** | **534,436** | **539,650** | **561,234** | **583,556** | **609,648** | **613,593** | **637,454** | **684,442** | **729,328** |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 434,943 | 447,390 | 461,842 | 476,699 | 490,731 | 505,765 | 522,481 | 539,650 | 556,638 | 574,071 | 593,592 | 613,593 | 632,766 | 653,081 |
| (888) | (930) | (974) | (1,020) | (1,068) | (1,450) | (1,505) | (1,563) | (1,624) | (1,687) | (1,752) | (1,819) | (1,889) | (1,961) |
| 13,335 | 15,382 | 15,831 | 15,052 | 16,102 | 18,166 | 18,675 | 18,551 | 19,058 | 21,208 | 21,754 | 20,992 | 22,204 | 26,030 |
| 447,390 | 461,842 | 476,699 | 490,731 | 505,765 | 522,481 | 539,650 | 556,638 | 574,071 | 593,592 | 613,593 | 632,766 | 653,081 | 677,150 |
| 2.09 | 2.10 | 2.11 | 2.12 | 2.13 | 2.14 | 2.15 | 2.16 | 2.17 | 2.18 | 2.19 | 2.20 | 2.21 | 2.22 |
| (316) | (319) | (322) | (325) | (328) | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 14,851 | - | - | - | 16,987 | - | - | - | 21,757 | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 19,462 | 39,832 | 61,271 | - | 20,051 | 41,055 | 63,194 | - | 19,713 | 39,807 | 61,921 | - | 20,730 |
| - | 19,462 | 39,832 | 61,271 | - | 20,051 | 41,055 | 63,194 | - | 19,713 | 39,807 | 61,921 | - | 20,730 |
| 701,386 | 724,534 | 748,600 | 774,688 | 801,070 | 826,347 | 852,602 | 880,989 | 909,706 | 938,026 | 966,682 | 997,608 | 1,028,926 | 1,059,120 |
| 701,386 | 743,997 | 788,431 | 835,960 | 801,070 | 846,398 | 893,657 | 944,183 | 909,706 | 957,739 | 1,006,489 | 1,059,529 | 1,028,926 | 1,079,850 |
| 701,386 | 743,997 | 788,431 | 835,960 | 801,070 | 846,398 | 893,657 | 944,183 | 909,706 | 957,739 | 1,006,489 | 1,059,529 | 1,028,926 | 1,079,850 |
| 113,560 | 111,869 | 110,110 | 108,279 | 106,373 | 104,389 | 102,325 | 100,176 | 97,940 | 95,613 | 93,190 | 90,669 | 88,046 | 85,315 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 113,560 | 111,869 | 110,110 | 108,279 | 106,373 | 104,389 | 102,325 | 100,176 | 97,940 | 95,613 | 93,190 | 90,669 | 88,046 | 85,315 |
| 374,284 | 418,585 | 464,780 | 514,139 | 481,155 | 528,467 | 577,790 | 630,465 | 598,224 | 648,584 | 699,756 | 755,317 | 727,338 | 780,993 |
| 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| 701,386 | 743,997 | 788,431 | 835,960 | 801,070 | 846,398 | 893,657 | 944,183 | 909,706 | 957,739 | 1,006,489 | 1,059,529 | 1,028,926 | 1,079,850 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 677,150 | 701,386 | 724,534 | 748,600 | 774,688 | 801,070 | 826,347 | 852,602 | 880,989 | 909,706 | 938,026 | 966,682 | 997,608 | 1,028,926 |
| (2,035) | (2,118) | (2,205) | (2,295) | (2,388) | (2,485) | (2,587) | (2,692) | (2,802) | (2,916) | (3,035) | (3,159) | (3,288) | (3,422) |
| 26,271 | 25,266 | 26,270 | 28,383 | 28,770 | 27,762 | 28,842 | 31,079 | 31,519 | 31,236 | 31,692 | 34,085 | 34,606 | 33,616 |
| 701,386 | 724,534 | 748,600 | 774,688 | 801,070 | 826,347 | 852,602 | 880,989 | 909,706 | 938,026 | 966,682 | 997,608 | 1,028,926 | 1,059,120 |
| 2.24 | 2.25 | 2.26 | 2.27 | 2.28 | 2.29 | 2.30 | 2.31 | 2.32 | 2.34 | 2.35 | 2.36 | 2.37 | 2.38 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 73,285 | - | - | - | 83,103 | - | - | - | 85,753 | - | - | - | 84,487 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42,512 | 64,726 | - | 20,793 | 52,756 | 75,265 | - | 20,978 | 43,124 | 67,611 | - | 23,787 | 48,112 | 73,058 |
| 42,512 | 64,726 | - | 20,793 | 52,756 | 75,265 | - | 20,978 | 43,124 | 67,611 | - | 23,787 | 48,112 | 73,058 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,090,438 | 1,124,137 | 1,158,269 | 1,191,274 | 1,225,489 | 1,262,962 | 1,300,931 | 1,337,778 | 1,375,930 | 1,416,756 | 1,458,126 | 1,499,185 | 1,540,771 | 1,585,146 |
| 1,132,950 | 1,188,863 | 1,158,269 | 1,212,067 | 1,278,245 | 1,338,227 | 1,300,931 | 1,358,756 | 1,419,054 | 1,484,367 | 1,458,126 | 1,522,971 | 1,588,883 | 1,658,204 |
| 1,132,950 | 1,188,863 | 1,158,269 | 1,212,067 | 1,278,245 | 1,338,227 | 1,300,931 | 1,358,756 | 1,419,054 | 1,484,367 | 1,458,126 | 1,522,971 | 1,588,883 | 1,658,204 |
| 82,473 | 79,515 | 76,436 | 73,232 | 69,897 | 66,426 | 62,814 | 59,055 | 55,142 | 51,069 | 46,831 | 42,420 | 37,829 | 33,050 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82,473 | 79,515 | 76,436 | 73,232 | 69,897 | 66,426 | 62,814 | 59,055 | 55,142 | 51,069 | 46,831 | 42,420 | 37,829 | 33,050 |
| 836,935 | 895,806 | 868,290 | 925,293 | 994,805 | 1,058,258 | 1,024,575 | 1,086,160 | 1,150,370 | 1,219,755 | 1,197,753 | 1,267,010 | 1,337,513 | 1,411,611 |
| 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| 1,132,950 | 1,188,863 | 1,158,269 | 1,212,067 | 1,278,245 | 1,338,227 | 1,300,931 | 1,358,756 | 1,419,054 | 1,484,367 | 1,458,126 | 1,522,971 | 1,588,883 | 1,658,204 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,059,120 | 1,090,438 | 1,124,137 | 1,158,269 | 1,191,274 | 1,225,489 | 1,262,962 | 1,300,931 | 1,337,778 | 1,375,930 | 1,416,756 | 1,458,126 | 1,499,185 | 1,540,771 |
| (3,561) | (3,706) | (3,858) | (4,015) | (4,179) | (4,349) | (4,526) | (4,711) | (4,903) | (5,103) | (5,311) | (5,527) | (5,753) | (5,987) |
| 34,879 | 37,406 | 37,989 | 37,020 | 38,394 | 41,822 | 42,496 | 41,558 | 43,054 | 45,929 | 46,681 | 46,586 | 47,339 | 50,362 |
| 1,090,438 | 1,124,137 | 1,158,269 | 1,191,274 | 1,225,489 | 1,262,962 | 1,300,931 | 1,337,778 | 1,375,930 | 1,416,756 | 1,458,126 | 1,499,185 | 1,540,771 | 1,585,146 |
| 2.39 | 2.40 | 2.42 | 2.43 | 2.44 | 2.45 | 2.46 | 2.48 | 2.49 | 2.50 | 2.51 | 2.52 | 2.54 | 2.55 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 87,410 | - | - | - | 98,279 | - | - | - | 92,660 | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 23,475 | 48,260 | 77,524 | - | 27,782 | 61,096 | 93,331 | - | 30,552 | 88,263 | 173,998 | - | 84,852 |
| - | 23,475 | 48,260 | 77,524 | - | 27,782 | 61,096 | 93,331 | - | 30,552 | 88,263 | 173,998 | - | 84,852 |
| 1,630,110 | 1,673,914 | 1,719,180 | 1,767,398 | 1,816,240 | 1,863,851 | 1,920,871 | 1,981,356 | 2,042,886 | 2,103,605 | 2,166,357 | 2,243,069 | 2,320,402 | 2,397,002 |
| 1,630,110 | 1,697,389 | 1,767,440 | 1,844,922 | 1,816,240 | 1,891,633 | 1,981,967 | 2,074,687 | 2,042,886 | 2,134,157 | 2,254,620 | 2,417,067 | 2,320,402 | 2,481,854 |
| 1,630,110 | 1,697,389 | 1,767,440 | 1,844,922 | 1,816,240 | 1,891,633 | 1,981,967 | 2,074,687 | 2,042,886 | 2,134,157 | 2,254,620 | 2,417,067 | 2,320,402 | 2,481,854 |
| 28,077 | 22,901 | 17,515 | 11,908 | 6,073 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 28,077 | 22,901 | 17,515 | 11,908 | 6,073 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 1,388,490 | 1,460,946 | 1,536,383 | 1,619,472 | 1,596,625 | 1,678,091 | 1,768,425 | 1,861,145 | 1,829,344 | 1,920,615 | 2,041,078 | 2,203,524 | 2,106,860 | 2,268,312 |
| 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| 1,630,110 | 1,697,389 | 1,767,440 | 1,844,922 | 1,816,240 | 1,891,633 | 1,981,967 | 2,074,687 | 2,042,886 | 2,134,157 | 2,254,620 | 2,417,067 | 2,320,402 | 2,481,854 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,585,146 | 1,630,110 | 1,673,914 | 1,719,180 | 1,767,398 | 1,816,240 | 1,863,851 | 1,920,871 | 1,981,356 | 2,042,886 | 2,103,605 | 2,166,357 | 2,243,069 | 2,320,402 |
| (6,231) | (6,485) | (6,750) | (7,025) | (7,312) | (7,610) | - | - | - | - | - | - | - | - |
| 51,195 | 50,290 | 52,015 | 55,244 | 56,154 | 55,220 | 57,021 | 60,485 | 61,530 | 60,718 | 62,753 | 76,712 | 77,333 | 76,600 |
| 1,630,110 | 1,673,914 | 1,719,180 | 1,767,398 | 1,816,240 | 1,863,851 | 1,920,871 | 1,981,356 | 2,042,886 | 2,103,605 | 2,166,357 | 2,243,069 | 2,320,402 | 2,397,002 |
| 2.56 | 2.57 | 2.59 | 2.60 | 2.61 | 2.62 | 2.64 | 2.65 | 2.66 | 2.68 | 2.69 | 2.70 | 2.71 | 2.73 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 98,595 | - | - | - | 107,470 | - | - | - | 126,268 | - | - | - | 261,415 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171,149 | 261,425 | - | 87,232 | 176,915 | 270,748 | - | 90,681 | 183,909 | 281,458 | - | 94,272 | 191,193 |
| 171,149 | 261,425 | - | 87,232 | 176,915 | 270,748 | - | 90,681 | 183,909 | 281,458 | - | 94,272 | 191,193 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2,473,955 | 2,554,228 | 2,634,904 | 2,713,676 | 2,793,949 | 2,877,693 | 2,961,857 | 3,044,044 | 3,127,794 | 3,215,162 | 3,302,969 | 3,388,723 | 3,476,103 |
| 2,645,104 | 2,815,653 | 2,634,904 | 2,800,908 | 2,970,864 | 3,148,440 | 2,961,857 | 3,134,725 | 3,311,703 | 3,496,620 | 3,302,969 | 3,482,995 | 3,667,297 |
| 2,645,104 | 2,815,653 | 2,634,904 | 2,800,908 | 2,970,864 | 3,148,440 | 2,961,857 | 3,134,725 | 3,311,703 | 3,496,620 | 3,302,969 | 3,482,995 | 3,667,297 |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 2,431,562 | 2,602,111 | 2,421,362 | 2,587,366 | 2,757,322 | 2,934,898 | 2,748,315 | 2,921,183 | 3,098,161 | 3,283,078 | 3,089,427 | 3,269,453 | 3,453,755 |
| 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| 2,645,104 | 2,815,653 | 2,634,904 | 2,800,908 | 2,970,864 | 3,148,440 | 2,961,857 | 3,134,725 | 3,311,703 | 3,496,620 | 3,302,969 | 3,482,995 | 3,667,297 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2,397,002 | 2,473,955 | 2,554,228 | 2,634,904 | 2,713,676 | 2,793,949 | 2,877,693 | 2,961,857 | 3,044,044 | 3,127,794 | 3,215,162 | 3,302,969 | 3,388,723 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 76,953 | 80,273 | 80,676 | 78,772 | 80,273 | 83,744 | 84,164 | 82,187 | 83,750 | 87,368 | 87,807 | 85,754 | 87,380 |
| 2,473,955 | 2,554,228 | 2,634,904 | 2,713,676 | 2,793,949 | 2,877,693 | 2,961,857 | 3,044,044 | 3,127,794 | 3,215,162 | 3,302,969 | 3,388,723 | 3,476,103 |
| 2.74 | 2.75 | 2.77 | 2.78 | 2.79 | 2.81 | 2.82 | 2.84 | 2.85 | 2.86 | 2.88 | 2.89 | 2.91 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 353,255 | - | - | - | 366,196 | - | - | - | 380,687 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **292,613** | **19,789** | **119,126** | **283,002** | **1,444,029** | - | - | - | - | - | - | - |
| 292,613 | 19,789 | 119,126 | 283,002 | 1,444,029 | - | - | - | - | - | - | - |
| - | | | | - | | | | | | | |
| 3,567,257 | 3,658,868 | 3,749,631 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| **3,859,870** | **3,678,658** | **3,868,757** | **5,055,272** | **6,216,299** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** |
| **3,859,870** | **3,678,658** | **3,868,757** | **5,055,272** | **6,216,299** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** |
| **(0)** | **(0)** | **(0)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| - | - | - | - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,646,328 | 3,465,115 | 3,655,215 | 4,841,730 | 6,002,757 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 |
| 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| **3,859,870** | **3,678,658** | **3,868,757** | **5,055,272** | **6,216,299** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| **3,476,103** | **3,567,257** | **3,658,868** | **3,749,631** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** |
| - | - | - | 0 | - | - | - | - | - | - | - | - |
| 91,153 | 91,612 | 90,763 | 1,022,639 | - | - | - | - | - | - | - | - |
| **3,567,257** | **3,658,868** | **3,749,631** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** |
| 2.92 | 2.93 | 2.95 | 2.96 | 2.98 | 2.99 | 3.01 | 3.02 | 3.04 | 3.05 | 3.06 | 3.08 |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | 375,991 | - | - | - | 1,444,029 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| - | - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 |
| 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| - | - | - | - | - | - | - | - | - | - |
| 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| 3.09 | 3.11 | 3.12 | 3.14 | 3.16 | 3.17 | 3.19 | 3.20 | 3.22 | 3.23 |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |

**BRL Nominal IRR**

| | IRR | % | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | **18.74%** | 4.4% | - | - | - | - | (141,976) | 104,044 | (15,425) | (16,234) | 3,514 | (18,623) | (22,350) | (23,323) | (11,861) |
| Equity A Class Flow | 18.02% | 4.2% | - | - | - | - | (141,976) | - | - | - | - | - | - | - | (258) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 18.02% | 4.2% | - | - | - | - | (141,976) | - | - | - | - | - | - | - | (258) |

**BRL Constant IRR**

| | IRR | % | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | **13.97%** | 3.3% | - | - | - | - | (144,044) | 104,044 | (15,204) | (15,771) | 3,368 | (17,614) | (20,858) | (21,476) | (10,802) |
| Equity A Class Flow | 13.23% | 3.2% | - | - | - | - | (144,044) | - | - | - | - | - | - | - | (235) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 13.23% | 3.2% | - | - | - | - | (144,044) | - | - | - | - | - | - | - | (235) |

**USD Nominal IRR**

| | IRR | % | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | **16.4%** | 3.9% | - | - | - | - | (89,252) | 65,974 | (9,866) | (10,474) | 2,256 | (11,900) | (14,214) | (14,761) | (7,471) |
| Equity A Class Flow | 15.74% | 3.7% | - | - | - | - | (89,252) | - | - | - | - | - | - | - | (162) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 15.74% | 3.7% | - | - | - | - | (89,252) | - | - | - | - | - | - | - | (162) |

**USD Constant IRR**

| | IRR | % | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | **13.8%** | 3.3% | - | - | - | - | (89,629) | 65,974 | (9,825) | (10,386) | 2,221 | (11,627) | (13,785) | (14,211) | (7,140) |
| Equity A Class Flow | 13.20% | 3.1% | - | - | - | - | (89,629) | - | - | - | - | - | - | - | (155) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 13.20% | 3.1% | - | - | - | - | (89,629) | - | - | - | - | - | - | - | (155) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fx Rate | | | 1.65 | 1.64 | 1.62 | 1.60 | 1.59 | 1.58 | 1.56 | 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 |
| CPI | | | 0.98 | 0.99 | 0.99 | 0.99 | 1.00 | 1.00 | 1.00 | 1.01 | 1.02 | 1.02 | 1.03 | 1.04 | 1.05 |
| IPCA | | | 0.93 | 0.94 | 0.96 | 0.97 | 0.99 | 1.00 | 1.01 | 1.03 | 1.04 | 1.06 | 1.07 | 1.09 | 1.10 |

**Aux**

| Administrative Costs | | First Equity Disbu | First COD | Date to AMD costs |
|---|---|---|---|---|
| | 238.10 | Jan 12 | Jul 16 | Jul 19 |

**FIP Costs**

| | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Custo sobre o equity | 0.22% | | - | - | - | - | 78 | 21 | 29 | 38 | 36 | 47 | 59 | 72 |
| Custo de custodia (mil/ano) | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Inicio | jan-12 | Total Cos | - | - | - | - | 78 | 21 | 29 | 38 | 36 | 47 | 59 | 72 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (11,894) | (11,927) | (364) | (367) | (12,520) | (380) | (29,314) | (403) | (406) | (294) | 2,266 | (300) | (303) | (306) | 9,862 | (313) |
| (11,894) | (11,927) | (364) | (367) | (12,520) | (380) | (29,314) | (403) | (406) | (294) | 2,266 | (300) | (303) | (306) | 9,862 | (313) |
| (11,894) | (11,927) | (364) | (367) | (12,520) | (380) | (29,314) | (403) | (406) | (294) | 2,266 | (300) | (303) | (306) | 9,862 | (313) |
| (10,714) | (10,626) | (321) | (320) | (10,792) | (324) | (24,719) | (336) | (335) | (240) | 1,829 | (240) | (240) | (240) | 7,652 | (240) |
| (10,714) | (10,626) | (321) | (320) | (10,792) | (324) | (24,719) | (336) | (335) | (240) | 1,829 | (240) | (240) | (240) | 7,652 | (240) |
| (10,714) | (10,626) | (321) | (320) | (10,792) | (324) | (24,719) | (336) | (335) | (240) | 1,829 | (240) | (240) | (240) | 7,652 | (240) |
| (7,457) | (7,443) | (226) | (227) | (7,716) | (233) | (17,928) | (245) | (246) | (178) | 1,363 | (180) | (181) | (182) | 5,831 | (184) |
| (7,457) | (7,443) | (226) | (227) | (7,716) | (233) | (17,928) | (245) | (246) | (178) | 1,363 | (180) | (181) | (182) | 5,831 | (184) |
| (7,457) | (7,443) | (226) | (227) | (7,716) | (233) | (17,928) | (245) | (246) | (178) | 1,363 | (180) | (181) | (182) | 5,831 | (184) |
| (7,074) | (7,009) | (211) | (211) | (7,106) | (213) | (16,269) | (221) | (221) | (158) | 1,207 | (158) | (158) | (158) | 5,037 | (158) |
| (7,074) | (7,009) | (211) | (211) | (7,106) | (213) | (16,269) | (221) | (221) | (158) | 1,207 | (158) | (158) | (158) | 5,037 | (158) |
| (7,074) | (7,009) | (211) | (211) | (7,106) | (213) | (16,269) | (221) | (221) | (158) | 1,207 | (158) | (158) | (158) | 5,037 | (158) |
| 1.59 | 1.60 | 1.61 | 1.62 | 1.62 | 1.63 | 1.64 | 1.64 | 1.65 | 1.66 | 1.66 | 1.67 | 1.68 | 1.68 | 1.69 | 1.70 |
| 1.05 | 1.06 | 1.07 | 1.08 | 1.09 | 1.09 | 1.10 | 1.11 | 1.12 | 1.12 | 1.13 | 1.14 | 1.14 | 1.15 | 1.16 | 1.16 |
| 1.11 | 1.12 | 1.13 | 1.15 | 1.16 | 1.17 | 1.19 | 1.20 | 1.21 | 1.23 | 1.24 | 1.25 | 1.26 | 1.28 | 1.29 | 1.30 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 85 | 91 | 92 | 92 | 99 | 99 | 115 | 115 | - | - | - | - | - | - | - |
| 78 | 85 | 91 | 92 | 92 | 99 | 99 | 115 | 115 | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(316)** | **(319)** | **14,529** | **(325)** | **(328)** | - | **16,987** | - | - | - | **21,757** | - | - | |
| (316) | (319) | 14,529 | (325) | (328) | - | 16,987 | - | - | - | 21,757 | - | - | |
| | | - | | | | | | | | | | | |
| **(316)** | **(319)** | **14,529** | **(325)** | **(328)** | - | **16,987** | - | - | - | **21,757** | - | - | - |
| **(240)** | **(240)** | **10,840** | **(240)** | **(240)** | - | **12,186** | - | - | - | **15,007** | - | - | |
| (240) | (240) | 10,840 | (240) | (240) | - | 12,186 | - | - | - | 15,007 | - | - | |
| | | - | | | | | | | | | | | |
| **(240)** | **(240)** | **10,840** | **(240)** | **(240)** | - | **12,186** | - | - | - | **15,007** | - | - | - |
| **(185)** | **(186)** | **8,466** | **(189)** | **(190)** | - | **9,732** | - | - | - | **12,225** | - | - | |
| (185) | (186) | 8,466 | (189) | (190) | - | 9,732 | - | - | - | 12,225 | - | - | |
| | | - | | | | | | | | | | | |
| **(185)** | **(186)** | **8,466** | **(189)** | **(190)** | - | **9,732** | - | - | - | **12,225** | - | - | - |
| **(158)** | **(158)** | **7,134** | **(158)** | **(158)** | - | **8,040** | - | - | - | **9,901** | - | - | |
| (158) | (158) | 7,134 | (158) | (158) | - | 8,040 | - | - | - | 9,901 | - | - | |
| | | - | | | | | | | | | | | |
| **(158)** | **(158)** | **7,134** | **(158)** | **(158)** | - | **8,040** | - | - | - | **9,901** | - | - | - |
| 1.70 | 1.71 | 1.72 | 1.72 | 1.73 | 1.74 | 1.75 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.79 | 1.80 |
| 1.17 | 1.18 | 1.19 | 1.19 | 1.20 | 1.20 | 1.21 | 1.22 | 1.22 | 1.23 | 1.23 | 1.24 | 1.25 | 1.25 |
| 1.31 | 1.33 | 1.34 | 1.35 | 1.37 | 1.38 | 1.39 | 1.41 | 1.42 | 1.44 | 1.45 | 1.46 | 1.48 | 1.49 |
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **73,285** | - | - | - | **83,103** | - | - | - | **85,753** | - | - | - | **84,487** | - |
| 73,285 | - | - | - | 83,103 | - | - | - | 85,753 | - | - | - | 84,487 | - |
| - | | | | - | | | | - | | | | - | |
| **73,285** | - | - | - | **83,103** | - | - | - | **85,753** | - | - | - | **84,487** | - |
| **48,606** | - | - | - | **52,998** | - | - | - | **52,584** | - | - | - | **49,815** | - |
| 48,606 | - | - | - | 52,998 | - | - | - | 52,584 | - | - | - | 49,815 | - |
| - | | | | - | | | | - | | | | - | |
| **48,606** | - | - | - | **52,998** | - | - | - | **52,584** | - | - | - | **49,815** | - |
| **40,489** | - | - | - | **44,687** | - | - | - | **44,879** | - | - | - | **43,036** | - |
| 40,489 | - | - | - | 44,687 | - | - | - | 44,879 | - | - | - | 43,036 | - |
| - | | | | - | | | | - | | | | - | |
| **40,489** | - | - | - | **44,687** | - | - | - | **44,879** | - | - | - | **43,036** | - |
| **32,151** | - | - | - | **34,788** | - | - | - | **34,253** | - | - | - | **32,202** | - |
| 32,151 | - | - | - | 34,788 | - | - | - | 34,253 | - | - | - | 32,202 | - |
| **32,151** | - | - | - | **34,788** | - | - | - | **34,253** | - | - | - | **32,202** | - |
| 1.81 | 1.82 | 1.83 | 1.85 | 1.86 | 1.87 | 1.89 | 1.90 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 | 1.98 |
| 1.26 | 1.27 | 1.27 | 1.28 | 1.28 | 1.29 | 1.30 | 1.30 | 1.31 | 1.32 | 1.32 | 1.33 | 1.34 | 1.34 |
| 1.51 | 1.52 | 1.54 | 1.55 | 1.57 | 1.58 | 1.60 | 1.61 | 1.63 | 1.65 | 1.66 | 1.68 | 1.70 | 1.71 |
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | **87,410** | - | - | - | **98,279** | - | - | - | **92,660** | - | - | - |
| - | - | 87,410 | - | - | - | 98,279 | - | - | - | 92,660 | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | **87,410** | - | - | - | **98,279** | - | - | - | **92,660** | - | - | - |
| - | - | **49,556** | - | - | - | **53,575** | - | - | - | **48,569** | - | - | - |
| - | - | 49,556 | - | - | - | 53,575 | - | - | - | 48,569 | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | **49,556** | - | - | - | **53,575** | - | - | - | **48,569** | - | - | - |
| - | - | **43,335** | - | - | - | **47,422** | - | - | - | **43,516** | - | - | - |
| - | - | 43,335 | - | - | - | 47,422 | - | - | - | 43,516 | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | **43,335** | - | - | - | **47,422** | - | - | - | **43,516** | - | - | - |
| - | - | **31,790** | - | - | - | **34,106** | - | - | - | **30,683** | - | - | - |
| - | - | 31,790 | - | - | - | 34,106 | - | - | - | 30,683 | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | **31,790** | - | - | - | **34,106** | - | - | - | **30,683** | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.99 | 2.00 | 2.02 | 2.03 | 2.04 | 2.06 | 2.07 | 2.09 | 2.10 | 2.11 | 2.13 | 2.14 | 2.16 | 2.17 |
| 1.35 | 1.36 | 1.36 | 1.37 | 1.38 | 1.38 | 1.39 | 1.40 | 1.40 | 1.41 | 1.42 | 1.43 | 1.43 | 1.44 |
| 1.73 | 1.75 | 1.76 | 1.78 | 1.80 | 1.82 | 1.83 | 1.85 | 1.87 | 1.89 | 1.91 | 1.93 | 1.95 | 1.96 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **98,595** | - | - | - | **107,470** | - | - | - | **126,268** | - | - | - | **261,415** | - |
| 98,595 | - | - | - | 107,470 | - | - | - | 126,268 | - | - | - | 261,415 | - |
| - | | | | - | | | | - | | | | - | |
| **98,595** | - | - | - | **107,470** | - | - | - | **126,268** | - | - | - | **261,415** | - |
| | | | | | | | | | | | | | |
| **49,692** | - | - | - | **52,082** | - | - | - | **58,839** | - | - | - | **117,130** | - |
| 49,692 | - | - | - | 52,082 | - | - | - | 58,839 | - | - | - | 117,130 | - |
| - | | | | - | | | | - | | | | - | |
| **49,692** | - | - | - | **52,082** | - | - | - | **58,839** | - | - | - | **117,130** | - |
| | | | | | | | | | | | | | |
| **45,066** | - | - | - | **47,810** | - | - | - | **54,672** | - | - | - | **110,164** | - |
| 45,066 | - | - | - | 47,810 | - | - | - | 54,672 | - | - | - | 110,164 | - |
| - | | | | - | | | | - | | | | - | |
| **45,066** | - | - | - | **47,810** | - | - | - | **54,672** | - | - | - | **110,164** | - |
| | | | | | | | | | | | | | |
| **31,153** | - | - | - | **32,402** | - | - | - | **36,326** | - | - | - | **71,762** | - |
| 31,153 | - | - | - | 32,402 | - | - | - | 36,326 | - | - | - | 71,762 | - |
| - | | | | - | | | | - | | | | - | |
| **31,153** | - | - | - | **32,402** | - | - | - | **36,326** | - | - | - | **71,762** | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19 | 2.20 | 2.22 | 2.23 | 2.25 | 2.26 | 2.28 | 2.29 | 2.31 | 2.33 | 2.34 | 2.36 | 2.37 | 2.39 |
| 1.45 | 1.45 | 1.46 | 1.47 | 1.48 | 1.48 | 1.49 | 1.50 | 1.51 | 1.51 | 1.52 | 1.53 | 1.54 | 1.54 |
| 1.98 | 2.00 | 2.02 | 2.04 | 2.06 | 2.08 | 2.10 | 2.13 | 2.15 | 2.17 | 2.19 | 2.21 | 2.23 | 2.25 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | **353,255** | - | - | - | **366,196** | - | - | - | **380,687** | - | - |
| - | - | 353,255 | - | - | - | 366,196 | - | - | - | 380,687 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | **353,255** | - | - | - | **366,196** | - | - | - | **380,687** | - | - |
| | | | | | | | | | | | | |
| - | - | **152,192** | - | - | - | **151,699** | - | - | - | **151,637** | - | - |
| - | - | 152,192 | - | - | - | 151,699 | - | - | - | 151,637 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | **152,192** | - | - | - | **151,699** | - | - | - | **151,637** | - | - |
| | | | | | | | | | | | | |
| - | - | **144,890** | - | - | - | **146,185** | - | - | - | **147,909** | - | - |
| - | - | 144,890 | - | - | - | 146,185 | - | - | - | 147,909 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | **144,890** | - | - | - | **146,185** | - | - | - | **147,909** | - | - |
| | | | | | | | | | | | | |
| - | - | **92,532** | - | - | - | **91,528** | - | - | - | **90,792** | - | - |
| - | - | 92,532 | - | - | - | 91,528 | - | - | - | 90,792 | - | - |
| - | - | **92,532** | - | - | - | **91,528** | - | - | - | **90,792** | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.41 | 2.42 | 2.44 | 2.45 | 2.47 | 2.49 | 2.51 | 2.52 | 2.54 | 2.56 | 2.57 | 2.59 | 2.61 |
| 1.55 | 1.56 | 1.57 | 1.57 | 1.58 | 1.59 | 1.60 | 1.61 | 1.61 | 1.62 | 1.63 | 1.64 | 1.65 |
| 2.28 | 2.30 | 2.32 | 2.34 | 2.37 | 2.39 | 2.41 | 2.44 | 2.46 | 2.49 | 2.51 | 2.54 | 2.56 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - | **375,991** | - | - | - | **1,444,029** | - | - | - | - | - | - |
| - | 375,991 | - | - | - | 1,444,029 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | **375,991** | - | - | - | **1,444,029** | - | - | - | - | - | - |
| | | | | | | | | | | | |
| - | **144,006** | - | - | - | **531,797** | - | - | - | - | - | - |
| - | 144,006 | - | - | - | 531,797 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | **144,006** | - | - | - | **531,797** | - | - | - | - | - | - |
| | | | | | | | | | | | |
| - | **142,182** | - | - | - | **531,472** | - | - | - | - | - | - |
| - | 142,182 | - | - | - | 531,472 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | **142,182** | - | - | - | **531,472** | - | - | - | - | - | - |
| | | | | | | | | | | | |
| - | **85,565** | - | - | - | **313,569** | - | - | - | - | - | - |
| - | 85,565 | - | - | - | 313,569 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | **85,565** | - | - | - | **313,569** | - | - | - | - | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.63 | 2.64 | 2.66 | 2.68 | 2.70 | 2.72 | 2.74 | 2.75 | 2.77 | 2.79 | 2.81 | 2.83 |
| 1.65 | 1.66 | 1.67 | 1.68 | 1.69 | 1.69 | 1.70 | 1.71 | 1.72 | 1.73 | 1.74 | 1.75 |
| 2.59 | 2.61 | 2.64 | 2.66 | 2.69 | 2.72 | 2.74 | 2.77 | 2.80 | 2.82 | 2.85 | 2.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| 2.85 | 2.87 | 2.89 | 2.91 | 2.93 | 2.95 | 2.97 | 2.99 | 3.01 | 3.03 |
| 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.83 |
| 2.91 | 2.94 | 2.97 | 3.00 | 3.02 | 3.05 | 3.08 | 3.11 | 3.15 | 3.18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |

Fim	**abr-16**

## 1o Sistema

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Investment | | | - | - | (202,175) | (78,721) | (73,687) | (64,171) | (104,430) | 153,329 | (60,924) | (58,821) | (69,433) | (67,308) | (67,866) |
| Subdebt Investment | | | - | - | - | | | | | - | | | | | - |
| Distribution A Class | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Payment | | | - | - | - | - | - | - | - | - | - | - | - | - | - |

### BRL Nominal IRR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Shareholders Flow** | **18.18%** | 4.3% | - | - | (202,175) | (78,721) | (215,664) | (64,171) | (104,430) | 153,329 | (60,924) | (58,821) | (69,433) | (67,308) | (68,124) |
| Equity A Class Flow | 18.18% | 4.3% | - | - | (202,175) | (78,721) | (215,664) | (64,171) | (104,430) | 153,329 | (60,924) | (58,821) | (69,433) | (67,308) | (68,124) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | | - | | | - | | | - | | - |
| **Total A Flow** | **18.18%** | 4.3% | - | - | (202,175) | (78,721) | (215,664) | (64,171) | (104,430) | 153,329 | (60,924) | (58,821) | (69,433) | (67,308) | (68,124) |

### BRL Constant IRR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Shareholders Flow** | **13.41%** | 3.2% | - | - | (211,191) | (81,032) | (218,805) | (64,171) | (102,931) | 148,957 | (58,400) | (55,635) | (64,799) | (61,981) | (62,045) |
| Equity A Class Flow | 13.41% | 3.2% | - | - | (211,191) | (81,032) | (218,805) | (64,171) | (102,931) | 148,957 | (58,400) | (55,635) | (64,799) | (61,981) | (62,045) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | | | | | - | | | - | | - |
| **Total A Flow** | **13.41%** | 3.2% | - | - | (211,191) | (81,032) | (218,805) | (64,171) | (102,931) | 148,957 | (58,400) | (55,635) | (64,799) | (61,981) | (62,045) |

### USD Nominal IRR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Shareholders Flow** | **15.9%** | 3.8% | - | - | (124,819) | (49,062) | (135,575) | (40,691) | (66,794) | 98,922 | (39,118) | (37,587) | (44,156) | (42,600) | (42,914) |
| Equity A Class Flow | 15.87% | 3.8% | - | - | (124,819) | (49,062) | (135,575) | (40,691) | (66,794) | 98,922 | (39,118) | (37,587) | (44,156) | (42,600) | (42,914) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | | | | | - | | | - | | - |
| **Total A Flow** | **15.87%** | 3.8% | - | - | (124,819) | (49,062) | (135,575) | (40,691) | (66,794) | 98,922 | (39,118) | (37,587) | (44,156) | (42,600) | (42,914) |

### USD Constant IRR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Shareholders Flow** | **13.3%** | 3.2% | - | - | (126,189) | (49,477) | (136,148) | (40,691) | (66,513) | 98,091 | (38,504) | (36,725) | (42,826) | (41,012) | (41,010) |
| Equity A Class Flow | 13.34% | 3.2% | - | - | (126,189) | (49,477) | (136,148) | (40,691) | (66,513) | 98,091 | (38,504) | (36,725) | (42,826) | (41,012) | (41,010) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | | | | | - | | | - | | - |
| **Total A Flow** | **13.34%** | 3.2% | - | - | (126,189) | (49,477) | (136,148) | (40,691) | (66,513) | 98,091 | (38,504) | (36,725) | (42,826) | (41,012) | (41,010) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (70,988) | (57,581) | (57,872) | (61,052) | (73,386) | (60,093) | (57,383) | (57,663) | (62,817) | (45,310) | (49,824) | (45,083) | (45,287) | (26,605) | (21,708) | (21,836) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 6,350 | - | - | - | 65,779 | - | - | - | 118,528 |
| | | | | | | | - | | | | - | | | | - |
| **(82,882)** | **(69,509)** | **(58,236)** | **(61,419)** | **(85,905)** | **(60,474)** | **(86,697)** | **(51,716)** | **(63,223)** | **(45,604)** | **(47,558)** | **20,396** | **(45,590)** | **(26,911)** | **(11,845)** | **96,379** |
| (82,882) | (69,509) | (58,236) | (61,419) | (85,905) | (60,474) | (86,697) | (51,716) | (63,223) | (45,604) | (47,558) | 20,396 | (45,590) | (26,911) | (11,845) | 96,379 |
| (82,882) | (69,509) | (58,236) | (61,419) | (85,905) | (60,474) | (86,697) | (51,716) | (63,223) | (45,604) | (47,558) | 20,396 | (45,590) | (26,911) | (11,845) | 96,379 |
| **(74,660)** | **(61,928)** | **(51,317)** | **(53,530)** | **(74,051)** | **(51,558)** | **(73,107)** | **(43,132)** | **(52,152)** | **(37,207)** | **(38,376)** | **16,297** | **(36,074)** | **(21,086)** | **(9,191)** | **74,050** |
| (74,660) | (61,928) | (51,317) | (53,530) | (74,051) | (51,558) | (73,107) | (43,132) | (52,152) | (37,207) | (38,376) | 16,297 | (36,074) | (21,086) | (9,191) | 74,050 |
| (74,660) | (61,928) | (51,317) | (53,530) | (74,051) | (51,558) | (73,107) | (43,132) | (52,152) | (37,207) | (38,376) | 16,297 | (36,074) | (21,086) | (9,191) | 74,050 |
| **(51,966)** | **(43,377)** | **(36,171)** | **(38,001)** | **(52,946)** | **(37,128)** | **(53,022)** | **(31,495)** | **(38,340)** | **(27,539)** | **(28,597)** | **12,213** | **(27,184)** | **(15,978)** | **(7,003)** | **56,776** |
| (51,966) | (43,377) | (36,171) | (38,001) | (52,946) | (37,128) | (53,022) | (31,495) | (38,340) | (27,539) | (28,597) | 12,213 | (27,184) | (15,978) | (7,003) | 56,776 |
| (51,966) | (43,377) | (36,171) | (38,001) | (52,946) | (37,128) | (53,022) | (31,495) | (38,340) | (27,539) | (28,597) | 12,213 | (27,184) | (15,978) | (7,003) | 56,776 |
| **(49,295)** | **(40,844)** | **(33,809)** | **(35,258)** | **(48,762)** | **(33,942)** | **(48,115)** | **(28,404)** | **(34,365)** | **(24,532)** | **(25,318)** | **10,746** | **(23,771)** | **(13,887)** | **(6,049)** | **48,738** |
| (49,295) | (40,844) | (33,809) | (35,258) | (48,762) | (33,942) | (48,115) | (28,404) | (34,365) | (24,532) | (25,318) | 10,746 | (23,771) | (13,887) | (6,049) | 48,738 |
| **(49,295)** | **(40,844)** | **(33,809)** | **(35,258)** | **(48,762)** | **(33,942)** | **(48,115)** | **(28,404)** | **(34,365)** | **(24,532)** | **(25,318)** | **10,746** | **(23,771)** | **(13,887)** | **(6,049)** | **48,738** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (27,077) | (14,411) | (10,595) | (5,445) | (5,463) | (10,153) | - | - | - | - | - | - | - | - |
| - | - | - | 147,988 | - | - | - | 189,241 | - | - | - | 249,076 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (27,392) | (14,729) | 3,934 | 142,218 | (5,791) | (10,153) | 16,987 | 189,241 | - | - | 21,757 | 249,076 | - | - |
| (27,392) | (14,729) | 3,934 | 142,218 | (5,791) | (10,153) | 16,987 | 189,241 | - | - | 21,757 | 249,076 | - | - |
| (27,392) | (14,729) | 3,934 | 142,218 | (5,791) | (10,153) | 16,987 | 189,241 | - | - | 21,757 | 249,076 | - | - |
| (20,841) | (11,097) | 2,935 | 105,067 | (4,237) | (7,355) | 12,186 | 134,429 | - | - | 15,007 | 170,129 | - | - |
| (20,841) | (11,097) | 2,935 | 105,067 | (4,237) | (7,355) | 12,186 | 134,429 | - | - | 15,007 | 170,129 | - | - |
| (20,841) | (11,097) | 2,935 | 105,067 | (4,237) | (7,355) | 12,186 | 134,429 | - | - | 15,007 | 170,129 | - | - |
| (16,078) | (8,614) | 2,292 | 82,521 | (3,346) | (5,841) | 9,732 | 107,890 | - | - | 12,225 | 139,362 | - | - |
| (16,078) | (8,614) | 2,292 | 82,521 | (3,346) | (5,841) | 9,732 | 107,890 | - | - | 12,225 | 139,362 | - | - |
| (16,078) | (8,614) | 2,292 | 82,521 | (3,346) | (5,841) | 9,732 | 107,890 | - | - | 12,225 | 139,362 | - | - |
| (13,717) | (7,304) | 1,932 | 69,194 | (2,792) | (4,850) | 8,040 | 88,692 | - | - | 9,901 | 112,318 | - | - |
| (13,717) | (7,304) | 1,932 | 69,194 | (2,792) | (4,850) | 8,040 | 88,692 | - | - | 9,901 | 112,318 | - | - |
| (13,717) | (7,304) | 1,932 | 69,194 | (2,792) | (4,850) | 8,040 | 88,692 | - | - | 9,901 | 112,318 | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 274,373 | - | - | - | 292,669 | - | - | - | 306,773 | - | - | - | 334,813 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **73,285** | **274,373** | **-** | **-** | **83,103** | **292,669** | **-** | **-** | **85,753** | **306,773** | **-** | **-** | **84,487** | **334,813** |
| 73,285 | 274,373 | - | - | 83,103 | 292,669 | - | - | 85,753 | 306,773 | - | - | 84,487 | 334,813 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **73,285** | **274,373** | **-** | **-** | **83,103** | **292,669** | **-** | **-** | **85,753** | **306,773** | **-** | **-** | **84,487** | **334,813** |
| **48,606** | **180,199** | **-** | **-** | **52,998** | **184,822** | **-** | **-** | **52,584** | **186,278** | **-** | **-** | **49,815** | **195,485** |
| 48,606 | 180,199 | - | - | 52,998 | 184,822 | - | - | 52,584 | 186,278 | - | - | 49,815 | 195,485 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **48,606** | **180,199** | **-** | **-** | **52,998** | **184,822** | **-** | **-** | **52,584** | **186,278** | **-** | **-** | **49,815** | **195,485** |
| **40,489** | **150,564** | **-** | **-** | **44,687** | **156,313** | **-** | **-** | **44,879** | **159,469** | **-** | **-** | **43,036** | **169,395** |
| 40,489 | 150,564 | - | - | 44,687 | 156,313 | - | - | 44,879 | 159,469 | - | - | 43,036 | 169,395 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **40,489** | **150,564** | **-** | **-** | **44,687** | **156,313** | **-** | **-** | **44,879** | **159,469** | **-** | **-** | **43,036** | **169,395** |
| **32,151** | **118,967** | **-** | **-** | **34,788** | **121,088** | **-** | **-** | **34,253** | **121,110** | **-** | **-** | **32,202** | **126,126** |
| 32,151 | 118,967 | - | - | 34,788 | 121,088 | - | - | 34,253 | 121,110 | - | - | 32,202 | 126,126 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **32,151** | **118,967** | **-** | **-** | **34,788** | **121,088** | **-** | **-** | **34,253** | **121,110** | **-** | **-** | **32,202** | **126,126** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | 730,502 | - | - | - | 1,156,969 | - | - | - | 1,309,218 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | **87,410** | **730,502** | - | - | **98,279** | **1,156,969** | - | - | **92,660** | **1,309,218** | - | - |
| - | - | 87,410 | 730,502 | - | - | 98,279 | 1,156,969 | - | - | 92,660 | 1,309,218 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **-** | **-** | **87,410** | **730,502** | **-** | **-** | **98,279** | **1,156,969** | **-** | **-** | **92,660** | **1,309,218** | **-** | **-** |
| **-** | **-** | **49,556** | **410,109** | **-** | **-** | **53,575** | **624,549** | **-** | **-** | **48,569** | **679,553** | **-** | **-** |
| - | - | 49,556 | 410,109 | - | - | 53,575 | 624,549 | - | - | 48,569 | 679,553 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **-** | **-** | **49,556** | **410,109** | **-** | **-** | **53,575** | **624,549** | **-** | **-** | **48,569** | **679,553** | **-** | **-** |
| **-** | **-** | **43,335** | **359,714** | **-** | **-** | **47,422** | **554,495** | **-** | **-** | **43,516** | **610,698** | **-** | **-** |
| - | - | 43,335 | 359,714 | - | - | 47,422 | 554,495 | - | - | 43,516 | 610,698 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **-** | **-** | **43,335** | **359,714** | **-** | **-** | **47,422** | **554,495** | **-** | **-** | **43,516** | **610,698** | **-** | **-** |
| **-** | **-** | **31,790** | **262,581** | **-** | **-** | **34,106** | **396,828** | **-** | **-** | **30,683** | **428,480** | **-** | **-** |
| - | - | 31,790 | 262,581 | - | - | 34,106 | 396,828 | - | - | 30,683 | 428,480 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **-** | **-** | **31,790** | **262,581** | **-** | **-** | **34,106** | **396,828** | **-** | **-** | **30,683** | **428,480** | **-** | **-** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | | - | - | - | | - | - | - | | - | - |
| - | - | - | - | | - | - | - | | - | - | - | | - | - |
| - | 1,431,884 | - | - | | - | 1,604,979 | - | | - | 1,232,511 | - | | - | 1,312,372 |
| - | - | - | - | | - | - | - | | - | - | - | | - | - |
| **98,595** | **1,431,884** | **-** | **-** | **107,470** | **1,604,979** | **-** | **-** | **126,268** | **1,232,511** | **-** | **-** | **261,415** | **1,312,372** |
| 98,595 | 1,431,884 | - | - | 107,470 | 1,604,979 | - | - | 126,268 | 1,232,511 | - | - | 261,415 | 1,312,372 |
| - | - | - | - | | - | - | - | | - | - | - | | - | - |
| **98,595** | **1,431,884** | **-** | **-** | **107,470** | **1,604,979** | **-** | **-** | **126,268** | **1,232,511** | **-** | **-** | **261,415** | **1,312,372** |
| **49,692** | **714,638** | **-** | **-** | **52,082** | **770,219** | **-** | **-** | **58,839** | **568,725** | **-** | **-** | **117,130** | **582,285** |
| 49,692 | 714,638 | - | - | 52,082 | 770,219 | - | - | 58,839 | 568,725 | - | - | 117,130 | 582,285 |
| - | - | - | - | | - | - | - | | - | - | - | | - | - |
| **49,692** | **714,638** | **-** | **-** | **52,082** | **770,219** | **-** | **-** | **58,839** | **568,725** | **-** | **-** | **117,130** | **582,285** |
| **45,066** | **650,072** | **-** | **-** | **47,810** | **709,188** | **-** | **-** | **54,672** | **530,056** | **-** | **-** | **110,164** | **549,322** |
| 45,066 | 650,072 | - | - | 47,810 | 709,188 | - | - | 54,672 | 530,056 | - | - | 110,164 | 549,322 |
| - | - | - | - | | - | - | - | | - | - | - | | - | - |
| **45,066** | **650,072** | **-** | **-** | **47,810** | **709,188** | **-** | **-** | **54,672** | **530,056** | **-** | **-** | **110,164** | **549,322** |
| **31,153** | **447,163** | **-** | **-** | **32,402** | **478,262** | **-** | **-** | **36,326** | **350,450** | **-** | **-** | **71,762** | **356,066** |
| 31,153 | 447,163 | - | - | 32,402 | 478,262 | - | - | 36,326 | 350,450 | - | - | 71,762 | 356,066 |
| - | - | - | - | | - | - | - | | - | - | - | | - | - |
| **31,153** | **447,163** | **-** | **-** | **32,402** | **478,262** | **-** | **-** | **36,326** | **350,450** | **-** | **-** | **71,762** | **356,066** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | 1,441,960 | - | - | - | 1,529,153 | - | - | - | 1,545,604 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| - | - | 353,255 | 1,441,960 | - | - | 366,196 | 1,529,153 | - | - | 380,687 | 1,545,604 | - |
| - | - | 353,255 | 1,441,960 | - | - | 366,196 | 1,529,153 | - | - | 380,687 | 1,545,604 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 353,255 | 1,441,960 | - | - | 366,196 | 1,529,153 | - | - | 380,687 | 1,545,604 | - |
| | | | | | | | | | | | | |
| - | - | 152,192 | 615,174 | - | - | 151,699 | 627,282 | - | - | 151,637 | 609,644 | - |
| - | - | 152,192 | 615,174 | - | - | 151,699 | 627,282 | - | - | 151,637 | 609,644 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 152,192 | 615,174 | - | - | 151,699 | 627,282 | - | - | 151,637 | 609,644 | - |
| | | | | | | | | | | | | |
| - | - | 144,890 | 587,438 | - | - | 146,185 | 606,316 | - | - | 147,909 | 596,465 | - |
| - | - | 144,890 | 587,438 | - | - | 146,185 | 606,316 | - | - | 147,909 | 596,465 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 144,890 | 587,438 | - | - | 146,185 | 606,316 | - | - | 147,909 | 596,465 | - |
| | | | | | | | | | | | | |
| - | - | 92,532 | 373,307 | - | - | 91,528 | 377,748 | - | - | 90,792 | 364,325 | - |
| - | - | 92,532 | 373,307 | - | - | 91,528 | 377,748 | - | - | 90,792 | 364,325 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 92,532 | 373,307 | - | - | 91,528 | 377,748 | - | - | 90,792 | 364,325 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 1,709,534 | - | - | - | 1,507,524 | - | - | - | 1,083,240 | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | 375,991 | 1,709,534 | - | - | 1,444,029 | 1,507,524 | - | - | - | 1,083,240 | - |
| - | 375,991 | 1,709,534 | - | - | 1,444,029 | 1,507,524 | - | - | - | 1,083,240 | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | 375,991 | 1,709,534 | - | - | 1,444,029 | 1,507,524 | - | - | - | 1,083,240 | - |
| - | 144,006 | 648,369 | - | - | 531,797 | 549,763 | - | - | - | 379,842 | - |
| - | 144,006 | 648,369 | - | - | 531,797 | 549,763 | - | - | - | 379,842 | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | 144,006 | 648,369 | - | - | 531,797 | 549,763 | - | - | - | 379,842 | - |
| - | 142,182 | 642,101 | - | - | 531,472 | 551,098 | - | - | - | 385,414 | - |
| - | 142,182 | 642,101 | - | - | 531,472 | 551,098 | - | - | - | 385,414 | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | 142,182 | 642,101 | - | - | 531,472 | 551,098 | - | - | - | 385,414 | - |
| - | 85,565 | 384,509 | - | - | 313,569 | 323,543 | - | - | - | 221,835 | - |
| - | 85,565 | 384,509 | - | - | 313,569 | 323,543 | - | - | - | 221,835 | - |
| - | - | - | - | - | - | - | - | - | - | - | - |
| - | 85,565 | 384,509 | - | - | 313,569 | 323,543 | - | - | - | 221,835 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | 735,388 | - | - | - | 192,075 | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| - | - | **735,388** | - | - | - | **192,075** | - | - | - |
| - | - | 735,388 | - | - | - | 192,075 | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| **-** | **-** | **735,388** | **-** | **-** | **-** | **192,075** | **-** | **-** | **-** |
| | | | | | | | | | |
| - | - | **247,949** | - | - | - | **62,270** | - | - | - |
| - | - | 247,949 | - | - | - | 62,270 | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| **-** | **-** | **247,949** | **-** | **-** | **-** | **62,270** | **-** | **-** | **-** |
| | | | | | | | | | |
| - | - | **254,659** | - | - | - | **64,737** | - | - | - |
| - | - | 254,659 | - | - | - | 64,737 | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| **-** | **-** | **254,659** | **-** | **-** | **-** | **64,737** | **-** | **-** | **-** |
| | | | | | | | | | |
| - | - | **143,702** | - | - | - | **35,814** | - | - | - |
| - | - | 143,702 | - | - | - | 35,814 | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| **-** | **-** | **143,702** | **-** | **-** | **-** | **35,814** | **-** | **-** | **-** |

| H.Local | YEAR | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|

## Financial Statments - Offshore

| PROFIT & LOSSES | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenues** | | - | - | - | - | - | - | - | - | - |
| Adm Costs | (31,885) | - | - | - | - | - | - | - | - | (666) |
| FIP Costs | (1,245) | - | (128) | (180) | (326) | (381) | (230) | - | - | - |
| **EBITDA** | | - | (128) | (180) | (326) | (381) | (230) | - | - | (666) |
| **EBIT** | | - | (128) | (180) | (326) | (381) | (230) | - | - | (666) |
| HE result | 4,632,475 | - | - | 4,401 | 10,535 | 13,928 | 48,354 | 41,145 | 56,873 | 67,994 |
| Interest Provision (subord) | (229,573) | - | - | (4,401) | (10,535) | (13,928) | (18,510) | (18,618) | (18,783) | (18,419) |
| Financial Revenues | 51,633 | - | - | - | - | - | - | 118 | 221 | 275 |
| IOF | (18,233) | - | (254) | (451) | (192) | (228) | (28) | (109) | (139) | (154) |
| **EBT** | | - | (382) | (631) | (518) | (608) | 29,586 | 22,536 | 38,171 | 49,030 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | | - | (382) | (631) | (518) | (608) | 29,586 | 22,536 | 38,171 | 49,030 |
| CASH FLOW | | | | | | | | | | |
| **EBITDA** | | - | (128) | (180) | (326) | (381) | (230) | - | - | (666) |
| Local Holding Equity | 213,542 | - | 69,592 | 60,782 | 36,045 | 42,581 | 1,401 | 1,220 | 1,269 | 653 |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - |
| Subdebt FGTS | 94,692 | - | - | 59,532 | 16,087 | 19,073 | - | - | - | - |
| IOF | (18,233) | - | (254) | (451) | (192) | (228) | (28) | (109) | (139) | (154) |
| Preoperational Adm Costs | (8,495) | - | (968) | (1,022) | (1,072) | (1,120) | (1,171) | (1,220) | (1,269) | (653) |
| Initial Costs | (1,382) | - | (1,382) | - | - | - | - | - | - | - |
| **Cash After Disbursement** | | - | 66,860 | 118,660 | 50,542 | 59,925 | (28) | (109) | (139) | (820) |
| Equity Investment | (201,654) | - | (66,860) | (59,354) | (34,516) | (40,924) | - | - | - | - |
| Subdebt Investment | (94,333) | - | - | (59,306) | (16,026) | (19,001) | - | - | - | - |
| **Cash After Disbursement** | | - | - | - | - | - | (28) | (109) | (139) | (820) |
| Financial Revenues on Accumu | 51,633 | - | - | - | - | - | - | 118 | 221 | 275 |
| Financial Revenues on Reserve | - | | | | | | | | | |

| 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (1,372) | (1,427) | (1,484) | (1,543) | (1,605) | (1,669) | (1,736) | (1,806) | (1,878) | (1,953) | (2,031) | (2,112) | (2,197) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **(1,372)** | **(1,427)** | **(1,484)** | **(1,543)** | **(1,605)** | **(1,669)** | **(1,736)** | **(1,806)** | **(1,878)** | **(1,953)** | **(2,031)** | **(2,112)** | **(2,197)** |
| **(1,372)** | **(1,427)** | **(1,484)** | **(1,543)** | **(1,605)** | **(1,669)** | **(1,736)** | **(1,806)** | **(1,878)** | **(1,953)** | **(2,031)** | **(2,112)** | **(2,197)** |
| 80,570 | 95,497 | 108,689 | 119,202 | 131,618 | 143,890 | 159,732 | 177,222 | 195,482 | 213,703 | 234,256 | 277,516 | 314,502 |
| (17,939) | (17,304) | (16,591) | (15,732) | (14,623) | (13,215) | (11,456) | (9,280) | (6,613) | (3,367) | (257) | 0 | 0 |
| 360 | 1,054 | 1,440 | 1,485 | 1,451 | 1,529 | 1,778 | 1,573 | 1,732 | 1,783 | 2,177 | 3,498 | 6,181 |
| (175) | (370) | (408) | (420) | (416) | (429) | (470) | (451) | (473) | (507) | (505) | (992) | (1,332) |
| **61,443** | **77,449** | **91,647** | **102,992** | **116,425** | **130,105** | **147,847** | **167,259** | **188,249** | **209,659** | **233,639** | **277,909** | **317,154** |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **61,443** | **77,449** | **91,647** | **102,992** | **116,425** | **130,105** | **147,847** | **167,259** | **188,249** | **209,659** | **233,639** | **277,909** | **317,154** |
| | | | | | | | | | | | | |
| **(1,372)** | **(1,427)** | **(1,484)** | **(1,543)** | **(1,605)** | **(1,669)** | **(1,736)** | **(1,806)** | **(1,878)** | **(1,953)** | **(2,031)** | **(2,112)** | **(2,197)** |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (175) | (370) | (408) | (420) | (416) | (429) | (470) | (451) | (473) | (507) | (505) | (992) | (1,332) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **(1,548)** | **(1,797)** | **(1,892)** | **(1,963)** | **(2,022)** | **(2,098)** | **(2,207)** | **(2,256)** | **(2,351)** | **(2,460)** | **(2,536)** | **(3,104)** | **(3,529)** |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **(1,548)** | **(1,797)** | **(1,892)** | **(1,963)** | **(2,022)** | **(2,098)** | **(2,207)** | **(2,256)** | **(2,351)** | **(2,460)** | **(2,536)** | **(3,104)** | **(3,529)** |
| 360 | 1,054 | 1,440 | 1,485 | 1,451 | 1,529 | 1,778 | 1,573 | 1,732 | 1,783 | 2,177 | 3,498 | 6,181 |

| 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - |
| (2,285) | (2,376) | (2,471) | (1,272) | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| (2,285) | (2,376) | (2,471) | (1,272) | - | - | - | - | - |
| (2,285) | (2,376) | (2,471) | (1,272) | - | - | - | - | - |
| 326,953 | 341,112 | 355,899 | 1,113,402 | - | - | - | - | - |
| 0 | 0 | 0 | 0 | - | - | - | - | - |
| 6,390 | 6,643 | 6,906 | 5,040 | - | - | - | - | - |
| (1,381) | (1,436) | (1,493) | (5,418) | - | - | - | - | - |
| 329,677 | 343,943 | 358,841 | 1,111,751 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| 329,677 | 343,943 | 358,841 | 1,111,751 | - | - | - | - | - |
| (2,285) | (2,376) | (2,471) | (1,272) | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| (1,381) | (1,436) | (1,493) | (5,418) | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| (3,666) | (3,812) | (3,964) | (6,691) | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| (3,666) | (3,812) | (3,964) | (6,691) | - | - | - | - | - |
| 6,390 | 6,643 | 6,906 | 5,040 | - | - | - | - | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Cash Generation** | | - | - | - | - | - | (28) | 9 | 82 | (545) |
| **Dividends Revenue** | 4,149,041 | - | - | - | - | - | 2,592 | 10,163 | 14,013 | 16,382 |
| **Subdebt Revenue** | 357,800 | - | - | - | - | - | 9,532 | 18,618 | 22,532 | 24,116 |
| Subdebt Interests | 191,731 | - | - | - | - | - | 9,532 | 18,618 | 18,783 | 18,419 |
| Subdebt Principal | 166,069 | - | - | - | - | - | - | - | 3,748 | 5,696 |
| **Cash Available for Debt Service** | | - | - | - | - | - | 12,096 | 28,790 | 36,626 | 39,952 |
| Subordinated (sponsor) | - | - | - | - | - | - | - | - | - | - |
| **Subordinated FGTS** | (324,264) | - | - | - | - | - | (9,532) | (18,618) | (21,775) | (22,965) |
| **Cash Generated in the Period** | | - | - | - | - | - | 2,564 | 10,172 | 14,851 | 16,987 |
| Cash Accumulated from Previou | 19,789 | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | | - | - | - | - | - | 2,564 | 10,172 | 14,851 | 16,987 |
| **Cash Distribution to Sharehol** | (4,185,215) | - | - | - | - | - | (2,564) | (10,172) | (14,851) | (16,987) |
| **Final Cash Balance** | | - | - | - | - | - | - | - | - | - |
| **Balance Sheet** | | | | | | | | | | |
| **Current Assets** | | - | - | - | - | - | - | - | - | - |
| Accumulated Cash | | - | - | - | - | - | - | - | - | - |
| **Net Fixed Assets** | | - | 69,209 | 193,293 | 255,442 | 330,415 | 379,940 | 422,306 | 476,699 | 539,650 |
| **Total Assets** | | - | 69,209 | 193,293 | 255,442 | 330,415 | 379,940 | 422,306 | 476,699 | 539,650 |
| **Total Liabilities + Net Worth** | | - | 69,209 | 193,293 | 255,442 | 330,415 | 379,940 | 422,306 | 476,699 | 539,650 |
| **Long Term Debt** | | - | - | 63,933 | 90,554 | 123,556 | 132,534 | 132,534 | 129,542 | 124,996 |
| Subordinated (sponsor) | | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | | - | - | 63,933 | 90,554 | 123,556 | 132,534 | 132,534 | 129,542 | 124,996 |
| **Equity** | | | | | | | | | | |
| Accumulated Profit / (Loss) | | - | (382) | (1,013) | (1,531) | (2,140) | 37,006 | 78,151 | 134,268 | 201,112 |
| Equity | | - | 69,592 | 130,374 | 166,419 | 208,999 | 210,400 | 211,620 | 212,889 | 213,542 |
| **Total Liabilities + Net Worth** | | - | 69,209 | 193,293 | 255,442 | 330,415 | 379,940 | 422,306 | 476,699 | 539,650 |
| *Check* | 0 | | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1,188) | (744) | (452) | (478) | (571) | (569) | (429) | (683) | (620) | (677) | (360) | 394 | 2,652 |
| 21,606 | 72,473 | 81,737 | 84,097 | 82,554 | 85,042 | 95,261 | 89,299 | 94,469 | 102,580 | 125,091 | 261,021 | 350,603 |
| 24,566 | 25,008 | 25,596 | 26,299 | 27,021 | 27,763 | 28,525 | 29,308 | 30,112 | 30,939 | 7,867 | (0) | (0) |
| 17,939 | 17,304 | 16,591 | 15,732 | 14,623 | 13,215 | 11,456 | 9,280 | 6,613 | 3,367 | 257 | (0) | (0) |
| 6,627 | 7,704 | 9,005 | 10,566 | 12,398 | 14,547 | 17,069 | 20,027 | 23,499 | 27,572 | 7,610 | - | - |
| 44,985 | 96,737 | 106,881 | 109,918 | 109,004 | 112,235 | 123,357 | 117,924 | 123,961 | 132,841 | 132,598 | 261,415 | 353,255 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| (23,228) | (23,452) | (23,778) | (24,165) | (24,517) | (24,825) | (25,078) | (25,263) | (25,367) | (25,371) | (6,330) | 0 | 0 |
| 21,757 | 73,285 | 83,103 | 85,753 | 84,487 | 87,410 | 98,279 | 92,660 | 98,595 | 107,470 | 126,268 | 261,415 | 353,255 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 21,757 | 73,285 | 83,103 | 85,753 | 84,487 | 87,410 | 98,279 | 92,660 | 98,595 | 107,470 | 126,268 | 261,415 | 353,255 |
| (21,757) | (73,285) | (83,103) | (85,753) | (84,487) | (87,410) | (98,279) | (92,660) | (98,595) | (107,470) | (126,268) | (261,415) | (353,255) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 613,593 | 701,386 | 801,070 | 909,706 | 1,028,926 | 1,158,269 | 1,300,931 | 1,458,126 | 1,630,110 | 1,816,240 | 2,042,886 | 2,320,402 | 2,634,904 |
| 613,593 | 701,386 | 801,070 | 909,706 | 1,028,926 | 1,158,269 | 1,300,931 | 1,458,126 | 1,630,110 | 1,816,240 | 2,042,886 | 2,320,402 | 2,634,904 |
| 613,593 | 701,386 | 801,070 | 909,706 | 1,028,926 | 1,158,269 | 1,300,931 | 1,458,126 | 1,630,110 | 1,816,240 | 2,042,886 | 2,320,402 | 2,634,904 |
| 119,708 | 113,560 | 106,373 | 97,940 | 88,046 | 76,436 | 62,814 | 46,831 | 28,077 | 6,073 | (0) | (0) | (0) |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 119,708 | 113,560 | 106,373 | 97,940 | 88,046 | 76,436 | 62,814 | 46,831 | 28,077 | 6,073 | (0) | (0) | (0) |
| 280,343 | 374,284 | 481,155 | 598,224 | 727,338 | 868,290 | 1,024,575 | 1,197,753 | 1,388,490 | 1,596,625 | 1,829,344 | 2,106,860 | 2,421,362 |
| 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| 613,593 | 701,386 | 801,070 | 909,706 | 1,028,926 | 1,158,269 | 1,300,931 | 1,458,126 | 1,630,110 | 1,816,240 | 2,042,886 | 2,320,402 | 2,634,904 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,724 | 2,831 | 2,942 | (1,651) | - | - | - | - | - |
| 363,472 | 377,857 | 392,839 | 1,425,890 | - | - | - | - | - |
| (0) | (0) | (0) | (0) | - | - | - | - | - |
| (0) | (0) | (0) | (0) | - | - | - | - | - |
| - | - | - | (0) | - | - | - | - | - |
| 366,196 | 380,687 | 395,780 | 1,424,240 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | - | - | - | - | - |
| 366,196 | 380,687 | 395,780 | 1,424,240 | - | - | - | - | - |
| - | - | - | 19,789 | - | - | - | - | - |
| 366,196 | 380,687 | 395,780 | 1,444,029 | - | - | - | - | - |
| (366,196) | (380,687) | (375,991) | (1,444,029) | - | - | - | - | - |
| - | - | 19,789 | - | - | - | - | - | - |
| | | | | | | | | |
| - | - | 19,789 | - | - | - | - | - | - |
| - | - | 19,789 | - | - | - | - | - | - |
| 2,961,857 | 3,302,969 | 3,658,868 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | - |
| 2,961,857 | 3,302,969 | 3,678,658 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | - |
| 2,961,857 | 3,302,969 | 3,678,658 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | - |
| (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | - |
| - | - | - | - | - | - | - | - | - |
| (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | - |
| 2,748,315 | 3,089,427 | 3,465,115 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | - |
| 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | - |
| 2,961,857 | 3,302,969 | 3,678,658 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | - |
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |

## Financial Statments

### SHAREHOLDER RETURN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Investment | | | - | (69,592) | (60,782) | (36,045) | (42,581) | (1,401) | (1,220) | (1,269) | (653) |
| Subdebt Investment | | | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Distribution A Class | | | - | - | - | - | - | 2,564 | 10,172 | 14,851 | 16,987 |
| Subdebt Payment | | | - | - | - | - | - | - | - | - | - |

### BRL Nominal IRR

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Shareholders Flow** | **19.48%** | 19.5% | - | (69,592) | (60,782) | (36,045) | (42,581) | 1,163 | 8,952 | 13,582 | 16,334 |
| | | | | | | | | | | | |
| Equity A Class Flow | 19.48% | 19.5% | - | (69,592) | (60,782) | (36,045) | (42,581) | 1,163 | 8,952 | 13,582 | 16,334 |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **19.48%** | 19.5% | - | (69,592) | (60,782) | (36,045) | (42,581) | 1,163 | 8,952 | 13,582 | 16,334 |

### BRL Constant IRR

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Shareholders Flow** | **14.74%** | 14.7% | - | (61,929) | (51,269) | (29,095) | (32,890) | 860 | 6,362 | 9,282 | 10,733 |
| | | | | | | | | | | | |
| Equity A Class Flow | 14.74% | 14.7% | - | (61,929) | (51,269) | (29,095) | (32,890) | 860 | 6,362 | 9,282 | 10,733 |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **14.7%** | 14.7% | - | (61,929) | (51,269) | (29,095) | (32,890) | 860 | 6,362 | 9,282 | 10,733 |

### USD Nominal IRR

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Shareholders Flow** | **16.93%** | 16.9% | - | (44,898) | (38,470) | (22,388) | (26,041) | 699 | 5,293 | 7,915 | 9,358 |
| | | | | | | | | | | | |
| Equity A Class Flow | 16.93% | 16.9% | - | (44,898) | (38,470) | (22,388) | (26,041) | 699 | 5,293 | 7,915 | 9,358 |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **16.93%** | 16.9% | - | (44,898) | (38,470) | (22,388) | (26,041) | 699 | 5,293 | 7,915 | 9,358 |

### USD Constant IRR

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Shareholders Flow** | **14.36%** | 14.4% | - | (43,710) | (36,361) | (20,545) | (23,201) | 608 | 4,488 | 6,548 | 7,590 |
| | | | | | | | | | | | |
| Equity A Class Flow | 14.36% | 14.4% | - | (43,710) | (36,361) | (20,545) | (23,201) | 608 | 4,488 | 6,548 | 7,590 |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **14.36%** | 14.4% | - | (43,710) | (36,361) | (20,545) | (23,201) | 608 | 4,488 | 6,548 | 7,590 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fx Rate | 1.60 | 1.55 | 1.58 | 1.61 | 1.64 | 1.66 | 1.69 | 1.72 | 1.75 |
| CPI | 1.01 | 1.03 | 1.06 | 1.09 | 1.12 | 1.15 | 1.18 | 1.21 | 1.23 |
| IPCA | 1.06 | 1.12 | 1.19 | 1.24 | 1.29 | 1.35 | 1.41 | 1.46 | 1.52 |

**Aux**

Administrative Costs        First Equity Disbu First COD   Date to AMD costs

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 21,757 | 73,285 | 83,103 | 85,753 | 84,487 | 87,410 | 98,279 | 92,660 | 98,595 | 107,470 | 126,268 | 261,415 | 353,255 |
| - | | - | | - | | - | | - | | - | | - |
| **21,757** | **73,285** | **83,103** | **85,753** | **84,487** | **87,410** | **98,279** | **92,660** | **98,595** | **107,470** | **126,268** | **261,415** | **353,255** |
| 21,757 | 73,285 | 83,103 | 85,753 | 84,487 | 87,410 | 98,279 | 92,660 | 98,595 | 107,470 | 126,268 | 261,415 | 353,255 |
| - | | - | | - | | - | | - | | - | | - |
| **21,757** | **73,285** | **83,103** | **85,753** | **84,487** | **87,410** | **98,279** | **92,660** | **98,595** | **107,470** | **126,268** | **261,415** | **353,255** |
| **13,747** | **44,523** | **48,546** | **48,167** | **45,631** | **45,393** | **49,075** | **44,490** | **45,518** | **47,708** | **53,896** | **107,291** | **139,408** |
| 13,747 | 44,523 | 48,546 | 48,167 | 45,631 | 45,393 | 49,075 | 44,490 | 45,518 | 47,708 | 53,896 | 107,291 | 139,408 |
| **13,747** | **44,523** | **48,546** | **48,167** | **45,631** | **45,393** | **49,075** | **44,490** | **45,518** | **47,708** | **53,896** | **107,291** | **139,408** |
| **12,225** | **40,489** | **44,687** | **44,879** | **43,036** | **43,335** | **47,422** | **43,516** | **45,066** | **47,810** | **54,672** | **110,164** | **144,890** |
| 12,225 | 40,489 | 44,687 | 44,879 | 43,036 | 43,335 | 47,422 | 43,516 | 45,066 | 47,810 | 54,672 | 110,164 | 144,890 |
| **12,225** | **40,489** | **44,687** | **44,879** | **43,036** | **43,335** | **47,422** | **43,516** | **45,066** | **47,810** | **54,672** | **110,164** | **144,890** |
| **9,721** | **31,566** | **34,155** | **33,630** | **31,616** | **31,211** | **33,485** | **30,125** | **30,586** | **31,812** | **35,665** | **70,455** | **90,847** |
| 9,721 | 31,566 | 34,155 | 33,630 | 31,616 | 31,211 | 33,485 | 30,125 | 30,586 | 31,812 | 35,665 | 70,455 | 90,847 |
| **9,721** | **31,566** | **34,155** | **33,630** | **31,616** | **31,211** | **33,485** | **30,125** | **30,586** | **31,812** | **35,665** | **70,455** | **90,847** |
| 1.78 | 1.81 | 1.86 | 1.91 | 1.96 | 2.02 | 2.07 | 2.13 | 2.19 | 2.25 | 2.31 | 2.37 | 2.44 |
| 1.26 | 1.28 | 1.31 | 1.33 | 1.36 | 1.39 | 1.42 | 1.44 | 1.47 | 1.50 | 1.53 | 1.56 | 1.59 |
| 1.58 | 1.65 | 1.71 | 1.78 | 1.85 | 1.93 | 2.00 | 2.08 | 2.17 | 2.25 | 2.34 | 2.44 | 2.53 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| 366,196 | 380,687 | 375,991 | 1,444,029 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| **366,196** | **380,687** | **375,991** | **1,444,029** | **-** | **-** | **-** | **-** | **-** |
| 366,196 | 380,687 | 375,991 | 1,444,029 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| **366,196** | **380,687** | **375,991** | **1,444,029** | **-** | **-** | **-** | **-** | **-** |
| **138,957** | **138,900** | **131,910** | **487,127** | **-** | **-** | **-** | **-** | **-** |
| 138,957 | 138,900 | 131,910 | 487,127 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| **138,957** | **138,900** | **131,910** | **487,127** | **-** | **-** | **-** | **-** | **-** |
| **146,185** | **147,909** | **142,182** | **531,472** | **-** | **-** | **-** | **-** | **-** |
| 146,185 | 147,909 | 142,182 | 531,472 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| **146,185** | **147,909** | **142,182** | **531,472** | **-** | **-** | **-** | **-** | **-** |
| **89,862** | **89,139** | **84,007** | **307,859** | **-** | **-** | **-** | **-** | **-** |
| 89,862 | 89,139 | 84,007 | 307,859 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| **89,862** | **89,139** | **84,007** | **307,859** | **-** | **-** | **-** | **-** | **-** |
| 2.51 | 2.57 | 2.64 | 2.72 | 2.79 | 2.87 | 2.95 | 3.03 | 3.11 |
| 1.63 | 1.66 | 1.69 | 1.73 | 1.76 | 1.80 | 1.83 | 1.87 | 1.91 |
| 2.64 | 2.74 | 2.85 | 2.96 | 3.08 | 3.21 | 3.33 | 3.47 | 3.61 |

238.10        Jul 05    #REF!        #REF!

| MACROECONOMICS annual | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INCC | 5.91% | 7.88% | 9.34% | 5.50% | 6.00% | 5.40% | 5.40% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% |
| INCC Index | 100.00 | 107.88 | 117.96 | 124.45 | 131.91 | 139.04 | 146.55 | 153.58 | 160.95 | 168.68 | 176.77 | 185.26 | 194.15 | 203.47 | 213.24 | 223.47 | 234.20 | 245.44 | 257.22 |
| INCC Index (avg) | 100.00 | 103.87 | 108.61 | 111.56 | 114.85 | 117.91 | 121.06 | 123.93 | 126.87 | 129.88 | 132.96 | 136.11 | 189.65 | 198.76 | 208.30 | 218.30 | 228.77 | 239.76 | 251.26 |
| 15.740756% | | | | | | | | | | | | | | | | | | |
| IPCA | 5.91% | 6.06% | 5.96% | 5.50% | 4.50% | 4.50% | 4.50% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| IPCA Index | 100.00 | 106.06 | 112.37 | 118.55 | 123.89 | 129.46 | 135.29 | 140.70 | 146.33 | 152.18 | 158.27 | 164.60 | 171.19 | 178.03 | 185.15 | 192.56 | 200.26 | 208.27 | 216.60 |
| IPCA Index (avg) | 100.00 | 102.98 | 106.01 | 108.88 | 111.31 | 113.78 | 116.31 | 118.62 | 120.97 | 123.36 | 125.81 | 128.30 | 167.86 | 174.58 | 181.56 | 188.82 | 196.37 | 204.23 | 212.40 |
| IPA - DI | 5.91% | 6.06% | 5.96% | 5.50% | 4.50% | 4.50% | 4.50% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| IPA - DI Index | 100.00 | 106.06 | 112.37 | 118.55 | 123.89 | 129.46 | 135.29 | 140.70 | 146.33 | 152.18 | 158.27 | 164.60 | 171.19 | 178.03 | 185.15 | 192.56 | 200.26 | 208.27 | 216.60 |
| IPA - DI Index (avg) | 100.00 | 102.98 | 106.01 | 108.88 | 111.31 | 113.78 | 116.31 | 118.62 | 120.97 | 123.36 | 125.81 | 128.30 | 167.86 | 174.58 | 181.56 | 188.82 | 196.37 | 204.23 | 212.40 |
| Fx Rate BRL/USD (end-of-period) | 1.67 | 1.60 | 1.55 | 1.58 | 1.61 | 1.64 | 1.66 | 1.69 | 1.72 | 1.75 | 1.78 | 1.81 | 1.86 | 1.91 | 1.96 | 2.02 | 2.07 | 2.13 | 2.19 |
| % change | | -3.7% | -3.4% | 1.9% | 1.9% | 1.6% | 1.7% | 1.7% | 1.5% | 1.7% | 2.0% | 1.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| Fx Rate (average) | 2.13 | 2.09 | 2.06 | 2.08 | 2.10 | 2.11 | 2.13 | 2.15 | 2.17 | 2.18 | 2.21 | 2.22 | 1.83 | 1.89 | 1.94 | 1.99 | 2.04 | 2.10 | 2.16 |
| Fx Rate BRL/EUR (end-of-period) | 2.23 | 1.92 | 1.89 | 1.95 | 1.98 | 2.01 | 2.05 | 2.08 | 2.11 | 2.15 | 2.19 | 2.24 | 2.28 | 2.32 | 2.37 | 2.42 | 2.46 | 2.51 | 2.56 |
| | 2.23 | -13.8% | -1.6% | 3.2% | 1.5% | 1.5% | 2.0% | 1.5% | 1.5% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| | 2.23 | 2.07 | 2.05 | 2.09 | 2.10 | 2.12 | 2.14 | 2.15 | 2.17 | 2.19 | 2.21 | 2.23 | 2.26 | 2.30 | 2.35 | 2.39 | 2.44 | 2.49 | 2.54 |
| Fx Rate EUR/USD (end-of-period) | 1.31 | 1.20 | 1.22 | 1.24 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.24 | 1.23 | 1.22 | 1.21 | 1.20 | 1.19 | 1.18 | 1.17 |
| | -5.9% | -8.9% | 1.8% | 1.3% | -0.4% | -0.1% | 0.2% | -0.2% | 0.0% | 0.0% | 0.0% | 0.3% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% |
| CDI (average) | 10.64% | 12.96% | 12.96% | 11.96% | 9.96% | 9.71% | 9.71% | 9.71% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% |
| SELIC | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% |
| TJLP | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% |
| Libor | 0.90% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| US CPI | 1.70% | 1.00% | 1.70% | 3.00% | 3.00% | 3.00% | 2.50% | 2.50% | 2.50% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| US CPI Index | 100.00 | 101.00 | 102.72 | 105.80 | 108.97 | 112.24 | 115.05 | 117.92 | 120.87 | 123.29 | 125.76 | 128.27 | 130.84 | 133.45 | 136.12 | 138.84 | 141.62 | 144.45 | 147.34 |
| US CPI Index (avg) | 100.00 | 100.50 | 101.85 | 104.25 | 107.37 | 110.59 | 113.64 | 116.48 | 119.39 | 122.07 | 124.52 | 127.01 | 129.55 | 132.14 | 134.78 | 137.48 | 140.23 | 143.03 | 145.89 |

| | | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | End | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 |
| | | Year | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 |
| | | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 |
| | | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

| INCC | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INCC Index | 100.00 | 1.91% | 1.91% | 1.91% | 1.91% | 2.26% | 2.26% | 2.26% | 2.26% | 1.35% | 1.35% | 1.35% | 1.35% | 1.47% | 1.47% | 1.47% | 1.47% | 1.32% | 1.32% |
| INCC Index | | 101.91 | 103.87 | 105.86 | 107.88 | 110.32 | 112.81 | 115.36 | 117.96 | 119.55 | 121.16 | 122.79 | 124.45 | 126.27 | 128.13 | 130.01 | 131.91 | 133.66 | 135.43 |
| INCC Index (avg) | 100.00 | 100.95 | 102.89 | 104.86 | 106.86 | 109.09 | 111.56 | 114.07 | 116.65 | 118.75 | 120.35 | 121.97 | 123.62 | 125.36 | 127.20 | 129.06 | 130.96 | 132.78 | 134.54 |

| IPCA | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IPCA Index | 100.00 | 1.48% | 1.48% | 1.48% | 1.48% | 1.46% | 1.46% | 1.46% | 1.46% | 1.35% | 1.35% | 1.35% | 1.35% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% |
| IPCA Index | | 101.48 | 102.98 | 104.51 | 106.06 | 107.60 | 109.17 | 110.76 | 112.37 | 113.89 | 115.42 | 116.98 | 118.55 | 119.87 | 121.19 | 122.53 | 123.89 | 125.26 | 126.65 |
| IPCA Index (avg) | 100.00 | 100.74 | 102.23 | 103.74 | 105.28 | 106.83 | 108.38 | 109.96 | 111.56 | 113.13 | 114.65 | 116.20 | 117.76 | 119.21 | 120.53 | 121.86 | 123.21 | 124.57 | 125.95 |

| | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% |
| | 269.57 | 282.51 | 296.07 | 310.28 | 325.17 | 340.78 | 357.14 | 374.28 | 392.25 | 411.08 | 430.81 | 451.49 | 473.16 | 495.87 |
| | 263.32 | 275.96 | 289.21 | 303.09 | 317.64 | 332.89 | 348.87 | 365.61 | 383.16 | 401.55 | 420.83 | 441.03 | 462.20 | 484.38 |
| | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| | 225.27 | 234.28 | 243.65 | 253.40 | 263.53 | 274.07 | 285.04 | 296.44 | 308.30 | 320.63 | 333.45 | 346.79 | 360.66 | 375.09 |
| | 220.89 | 229.73 | 238.92 | 248.48 | 258.41 | 268.75 | 279.50 | 290.68 | 302.31 | 314.40 | 326.98 | 340.06 | 353.66 | 367.80 |
| | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| | 225.27 | 234.28 | 243.65 | 253.40 | 263.53 | 274.07 | 285.04 | 296.44 | 308.30 | 320.63 | 333.45 | 346.79 | 360.66 | 375.09 |
| | 220.89 | 229.73 | 238.92 | 248.48 | 258.41 | 268.75 | 279.50 | 290.68 | 302.31 | 314.40 | 326.98 | 340.06 | 353.66 | 367.80 |
| | 2.25 | 2.31 | 2.37 | 2.44 | 2.51 | 2.57 | 2.64 | 2.72 | 2.79 | 2.87 | 2.95 | 3.03 | 3.11 | 3.20 |
| | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| | 2.22 | 2.28 | 2.34 | 2.41 | 2.47 | 2.54 | 2.61 | 2.68 | 2.75 | 2.83 | 2.91 | 2.99 | 3.07 | 3.15 |
| | 2.61 | 2.66 | 2.71 | 2.77 | 2.82 | 2.88 | 2.93 | 2.99 | 3.05 | 3.11 | 3.17 | 3.23 | 3.30 | 3.36 |
| | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| | 2.59 | 2.64 | 2.69 | 2.74 | 2.79 | 2.85 | 2.91 | 2.96 | 3.02 | 3.08 | 3.14 | 3.20 | 3.26 | 3.33 |
| | 1.16 | 1.15 | 1.14 | 1.14 | 1.13 | 1.12 | 1.11 | 1.10 | 1.09 | 1.08 | 1.08 | 1.07 | 1.06 | 1.05 |
| | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% |
| | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% |
| | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% |
| | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% |
| | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 0.00% |
| | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| | 150.29 | 153.29 | 156.36 | 159.49 | 162.68 | 165.93 | 169.25 | 172.63 | 176.09 | 179.61 | 183.20 | 186.87 | 190.60 | 194.41 |
| | 148.81 | 151.78 | 154.82 | 157.92 | 161.07 | 164.30 | 167.58 | 170.93 | 174.35 | 177.84 | 181.40 | 185.02 | 188.73 | 192.50 |

| Jul 15 Aug 15 Sep 15 2015 3 7 | Oct 15 Nov 15 Dec 15 2015 4 10 | Jan 16 Feb 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 | Jan 17 Feb 17 Mar 17 2017 1 1 | Apr 17 May 17 Jun 17 2017 2 4 | Jul 17 Aug 17 Sep 17 2017 3 7 | Oct 17 Nov 17 Dec 17 2017 4 10 | Jan 18 Feb 18 Mar 18 2018 1 1 | Apr 18 May 18 Jun 18 2018 2 4 | Jul 18 Aug 18 Sep 18 2018 3 7 | Oct 18 Nov 18 Dec 18 2018 4 10 | Jan 19 Feb 19 Mar 19 2019 1 1 | Apr 19 May 19 Jun 19 2019 2 4 | Jul 19 Aug 19 Sep 19 2019 3 7 | Oct 19 Nov 19 Dec 19 2019 4 10 | Jan 20 Feb 20 Mar 20 2020 1 1 | Apr 20 May 20 Jun 20 2020 2 4 | Jul 20 Aug 20 Sep 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 | Jan 21 Feb 21 Mar 21 2021 1 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.32% | 1.32% | 1.32% | 1.32% | 1.32% | 1.32% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% |
| 137.22 | 139.04 | 140.88 | 142.74 | 144.63 | 146.55 | 148.27 | 150.02 | 151.79 | 153.58 | 155.39 | 157.22 | 159.08 | 160.95 | 162.85 | 164.77 | 166.71 | 168.68 | 170.67 | 172.68 | 174.71 | 176.77 | 178.86 |
| 136.32 | 138.13 | 139.96 | 141.81 | 143.68 | 145.59 | 147.41 | 149.15 | 150.90 | 152.68 | 154.48 | 156.30 | 158.15 | 160.01 | 161.90 | 163.81 | 165.74 | 167.69 | 169.67 | 171.67 | 173.69 | 175.74 | 177.81 |
| 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| 128.05 | 129.46 | 130.90 | 132.35 | 133.81 | 135.29 | 136.62 | 137.97 | 139.33 | 140.70 | 142.09 | 143.49 | 144.90 | 146.33 | 147.77 | 149.23 | 150.70 | 152.18 | 153.68 | 155.20 | 156.73 | 158.27 | 159.83 |
| 127.35 | 128.75 | 130.18 | 131.62 | 133.08 | 134.55 | 135.96 | 137.29 | 138.65 | 140.01 | 141.39 | 142.79 | 144.19 | 145.61 | 147.05 | 148.50 | 149.96 | 151.44 | 152.93 | 154.44 | 155.96 | 157.50 | 159.05 |

| Apr 21 May 21 Jun 21 2021 2 4 | Jul 21 Aug 21 Sep 21 2021 3 7 | Oct 21 Nov 21 Dec 21 2021 4 10 | Jan 22 Feb 22 Mar 22 2022 1 1 | Apr 22 May 22 Jun 22 2022 2 4 | Jul 22 Aug 22 Sep 22 2022 3 7 | Oct 22 Nov 22 Dec 22 2022 4 10 | Jan 23 Feb 23 Mar 23 2023 1 1 | Apr 23 May 23 Jun 23 2023 2 4 | Jul 23 Aug 23 Sep 23 2023 3 7 | Oct 23 Nov 23 Dec 23 2023 4 10 | Jan 24 Feb 24 Mar 24 2024 1 1 | Apr 24 May 24 Jun 24 2024 2 4 | Jul 24 Aug 24 Sep 24 2024 3 7 | Oct 24 Nov 24 Dec 24 2024 4 10 | Jan 25 Feb 25 Mar 25 2025 1 1 | Apr 25 May 25 Jun 25 2025 2 4 | Jul 25 Aug 25 Sep 25 2025 3 7 | Oct 25 Nov 25 Dec 25 2025 4 10 | Jan 26 Feb 26 Mar 26 2026 1 1 | Apr 26 May 26 Jun 26 2026 2 4 | Jul 26 Aug 26 Sep 26 2026 3 7 | Oct 26 Nov 26 Dec 26 2026 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% |
| 180.97 | 183.10 | 185.26 | 187.44 | 189.65 | 191.89 | 194.15 | 196.44 | 198.76 | 201.10 | 203.47 | 205.87 | 208.30 | 210.75 | 213.24 | 215.75 | 218.30 | 220.87 | 223.47 | 226.11 | 228.77 | 231.47 | 234.20 |
| 179.91 | 182.03 | 184.18 | 186.35 | 188.55 | 190.77 | 193.02 | 195.29 | 197.60 | 199.93 | 202.28 | 204.67 | 207.08 | 209.52 | 211.99 | 214.49 | 217.02 | 219.58 | 222.17 | 224.79 | 227.44 | 230.12 | 232.83 |
| 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| 161.41 | 163.00 | 164.60 | 166.22 | 167.86 | 169.52 | 171.19 | 172.87 | 174.58 | 176.30 | 178.03 | 179.79 | 181.56 | 183.35 | 185.15 | 186.98 | 188.82 | 190.68 | 192.56 | 194.46 | 196.37 | 198.31 | 200.26 |
| 160.62 | 162.20 | 163.80 | 165.41 | 167.04 | 168.69 | 170.35 | 172.03 | 173.72 | 175.43 | 177.16 | 178.91 | 180.67 | 182.45 | 184.25 | 186.06 | 187.90 | 189.75 | 191.62 | 193.51 | 195.41 | 197.34 | 199.28 |

| Jan 27 Feb 27 Mar 27 2027 1 1 | Apr 27 May 27 Jun 27 2027 2 4 | Jul 27 Aug 27 Sep 27 2027 3 7 | Oct 27 Nov 27 Dec 27 2027 4 10 | Jan 28 Feb 28 Mar 28 2028 1 1 | Apr 28 May 28 Jun 28 2028 2 4 | Jul 28 Aug 28 Sep 28 2028 3 7 | Oct 28 Nov 28 Dec 28 2028 4 10 | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% |
| 236.96 | 239.76 | 242.58 | 245.44 | 248.34 | 251.26 | 254.23 | 257.22 | 260.26 | 263.32 | 266.43 | 269.57 | 272.75 | 275.96 | 279.22 | 282.51 | 285.84 | 289.21 | 292.62 | 296.07 | 299.56 | 303.09 | 306.67 |
| 235.58 | 238.35 | 241.16 | 244.01 | 246.88 | 249.80 | 252.74 | 255.72 | 258.73 | 261.79 | 264.87 | 267.99 | 271.15 | 274.35 | 277.59 | 280.86 | 284.17 | 287.52 | 290.91 | 294.34 | 297.81 | 301.32 | 304.87 |
| 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| 202.24 | 204.23 | 206.24 | 208.27 | 210.33 | 212.40 | 214.49 | 216.60 | 218.74 | 220.89 | 223.07 | 225.27 | 227.49 | 229.73 | 231.99 | 234.28 | 236.59 | 238.92 | 241.27 | 243.65 | 246.05 | 248.48 | 250.92 |
| 201.25 | 203.23 | 205.23 | 207.25 | 209.30 | 211.36 | 213.44 | 215.55 | 217.67 | 219.81 | 221.98 | 224.17 | 226.38 | 228.61 | 230.86 | 233.13 | 235.43 | 237.75 | 240.09 | 242.46 | 244.85 | 247.26 | 249.70 |

| Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 |
| Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 |
| 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 |
| 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% |
| 310.28 | 313.94 | 317.64 | 321.39 | 325.17 | 329.01 | 332.89 | 336.81 | 340.78 | 344.80 | 348.87 | 352.98 | 357.14 | 361.35 | 365.61 | 369.92 | 374.28 | 378.70 | 383.16 | 387.68 | 392.25 | 396.87 | 401.55 |
| 308.47 | 312.10 | 315.78 | 319.51 | 323.27 | 327.09 | 330.94 | 334.84 | 338.79 | 342.79 | 346.83 | 350.92 | 355.05 | 359.24 | 363.47 | 367.76 | 372.10 | 376.48 | 380.92 | 385.41 | 389.96 | 394.55 | 399.21 |
| 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| 253.40 | 255.89 | 258.41 | 260.96 | 263.53 | 266.13 | 268.75 | 271.40 | 274.07 | 276.77 | 279.50 | 282.26 | 285.04 | 287.85 | 290.68 | 293.55 | 296.44 | 299.36 | 302.31 | 305.29 | 308.30 | 311.33 | 314.40 |
| 252.16 | 254.64 | 257.15 | 259.68 | 262.24 | 264.83 | 267.44 | 270.07 | 272.73 | 275.42 | 278.13 | 280.88 | 283.64 | 286.44 | 289.26 | 292.11 | 294.99 | 297.89 | 300.83 | 303.79 | 306.79 | 309.81 | 312.86 |

| | Jul 38<br>Aug 38<br>Sep 38<br>2038<br>3<br>7 | Oct 38<br>Nov 38<br>Dec 38<br>2038<br>4<br>10 | Jan 39<br>Feb 39<br>Mar 39<br>2039<br>1<br>1 | Apr 39<br>May 39<br>Jun 39<br>2039<br>2<br>4 | Jul 39<br>Aug 39<br>Sep 39<br>2039<br>3<br>7 | Oct 39<br>Nov 39<br>Dec 39<br>2039<br>4<br>10 | Jan 40<br>Feb 40<br>Mar 40<br>2040<br>1<br>1 | Apr 40<br>May 40<br>Jun 40<br>2040<br>2<br>4 | Jul 40<br>Aug 40<br>Sep 40<br>2040<br>3<br>7 | Oct 40<br>Nov 40<br>Dec 40<br>2040<br>4<br>10 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.18%<br>406.29<br>403.91 | 1.18%<br>411.08<br>408.67 | 1.18%<br>415.92<br>413.49 | 1.18%<br>420.83<br>418.37 | 1.18%<br>425.79<br>423.30 | 1.18%<br>430.81<br>428.29 | 1.18%<br>435.89<br>433.34 | 1.18%<br>441.03<br>438.45 | 1.18%<br>446.23<br>443.62 | 1.18%<br>451.49<br>448.85 | |
| | 0.99%<br>317.50<br>315.95 | 0.99%<br>320.63<br>319.06 | 0.99%<br>323.79<br>322.20 | 0.99%<br>326.98<br>325.38 | 0.99%<br>330.20<br>328.58 | 0.99%<br>333.45<br>331.82 | 0.99%<br>336.74<br>335.09 | 0.99%<br>340.06<br>338.39 | 0.99%<br>343.41<br>341.73 | 0.99%<br>346.79<br>345.09 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IPA - DI** | | 1.48% | 1.48% | 1.48% | 1.48% | 1.46% | 1.46% | 1.46% | 1.46% | 1.35% | 1.35% | 1.35% | 1.35% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% |
| IPA - DI Index | 100.00 | 101.48 | 102.98 | 104.51 | 106.06 | 107.60 | 109.17 | 110.76 | 112.37 | 113.89 | 115.42 | 116.98 | 118.55 | 119.87 | 121.19 | 122.53 | 123.89 | 125.26 | 126.65 |
| IPA - DI Index (avg) | | 100.74 | 102.23 | 103.74 | 105.28 | 106.83 | 108.38 | 109.96 | 111.56 | 113.13 | 114.65 | 116.20 | 117.76 | 119.21 | 120.53 | 121.86 | 123.21 | 124.57 | 125.95 |
| **Fx Rate (end-of-period) BRL/USD** | 1.67 | 1.65 | 1.64 | 1.62 | 1.60 | 1.59 | 1.58 | 1.56 | 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 | 1.62 |
| % change | | -0.9% | -0.9% | -0.9% | -0.9% | -0.9% | -0.9% | -0.9% | -0.9% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.4% | 0.4% | 0.4% |
| Fx Rate (average) | | 1.66 | 1.64 | 1.63 | 1.61 | 1.60 | 1.58 | 1.57 | 1.56 | 1.55 | 1.56 | 1.57 | 1.58 | 1.58 | 1.59 | 1.60 | 1.61 | 1.61 | 1.62 |
| **Fx Rate (end-of-period) BRL/EUR** | 2.23 | 2.15 | 2.07 | 1.99 | 1.92 | 1.91 | 1.91 | 1.90 | 1.89 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 | 1.97 | 1.97 | 1.98 | 1.99 | 1.99 |
| % change | | -3.6% | -3.6% | -3.6% | -3.6% | -0.4% | -0.4% | -0.4% | -0.4% | 0.8% | 0.8% | 0.8% | 0.8% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| Fx Rate (average) | | 2.19 | 2.11 | 2.03 | 1.96 | 1.92 | 1.91 | 1.90 | 1.89 | 1.90 | 1.91 | 1.93 | 1.94 | 1.96 | 1.96 | 1.97 | 1.98 | 1.98 | 1.99 |
| **Fx Rate (end-of-period) USD/EUR** | 1.31 | 1.28 | 1.25 | 1.23 | 1.20 | 1.20 | 1.21 | 1.21 | 1.22 | 1.22 | 1.23 | 1.23 | 1.23 | 1.24 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 |
| % change | | -2.3% | -2.3% | -2.3% | -2.3% | 0.5% | 0.5% | 0.5% | 0.5% | 0.3% | 0.3% | 0.3% | 0.3% | -0.1% | -0.1% | -0.1% | -0.1% | 0.0% | 0.0% |
| Fx Rate (average) | | 1.30 | 1.27 | 1.24 | 1.21 | 1.20 | 1.21 | 1.21 | 1.22 | 1.22 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 |
| **CDI (average)** | | 3.09% | 3.09% | 3.09% | 3.09% | 3.09% | 3.09% | 3.09% | 3.09% | 2.86% | 2.86% | 2.86% | 2.86% | 2.40% | 2.40% | 2.40% | 2.40% | 2.34% | 2.34% |
| SELIC | | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% |
| **TJLP** | | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% |
| BRR URTJLP Index - EOP | 100.00 | 100.06 | 100.12 | 100.18 | 100.24 | 100.29 | 100.35 | 100.41 | 100.47 | 100.53 | 100.59 | 100.65 | 100.71 | 100.77 | 100.83 | 100.89 | 100.95 | 101.01 | 101.07 |
| BRR URTJLP Index - Avg | | 100.03 | 100.09 | 100.15 | 100.21 | 100.27 | 100.32 | 100.38 | 100.44 | 100.50 | 100.56 | 100.62 | 100.68 | 100.74 | 100.80 | 100.86 | 100.92 | 100.98 | 101.04 |
| **CPI** | | 0.25% | 0.25% | 0.25% | 0.25% | 0.42% | 0.42% | 0.42% | 0.42% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% |
| CPI Index | 100.00 | 100.25 | 100.50 | 100.75 | 101.00 | 101.43 | 101.85 | 102.29 | 102.72 | 103.48 | 104.25 | 105.02 | 105.80 | 106.58 | 107.37 | 108.17 | 108.97 | 109.78 | 110.59 |
| CPI Index (avg) | | 100.12 | 100.37 | 100.62 | 100.87 | 101.21 | 101.64 | 102.07 | 102.50 | 103.10 | 103.86 | 104.63 | 105.41 | 106.19 | 106.98 | 107.77 | 108.57 | 109.38 | 110.19 |
| **Libor** | | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| Libor Index | 100.00 | 100.89 | 101.78 | 102.69 | 103.60 | 104.52 | 105.45 | 106.38 | 107.33 | 108.28 | 109.24 | 110.21 | 111.19 | 112.18 | 113.18 | 114.18 | 115.20 | 116.22 | 117.25 |

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Curvas Libor** | | | | | | | | | | | | | | | | | | | |
| 1. Trava em 3,6% | | 0.92% | 0.90% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 2. Sensibilidade Sete | | 0.92% | 0.90% | 2.00% | 2.00% | 2.00% | 2.00% | 2.50% | 2.50% | 2.50% | 2.50% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% |
| 3. Santander Economics | | 0.92% | 0.90% | 1.70% | 1.70% | 1.70% | 1.70% | 2.20% | 2.20% | 2.20% | 2.20% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |



| 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128.05 | 129.46 | 130.90 | 132.35 | 133.81 | 135.29 | 136.62 | 137.97 | 139.33 | 140.70 | 142.09 | 143.49 | 144.90 | 146.33 | 147.77 | 149.23 | 150.70 | 152.18 | 153.68 | 155.20 | 156.73 | 158.27 | 159.83 |
| 127.35 | 128.75 | 130.18 | 131.62 | 133.08 | 134.55 | 135.96 | 137.29 | 138.65 | 140.01 | 141.39 | 142.79 | 144.19 | 145.61 | 147.05 | 148.50 | 149.96 | 151.44 | 152.93 | 154.44 | 155.96 | 157.50 | 159.05 |

| 1.63 | 1.64 | 1.64 | 1.65 | 1.66 | 1.66 | 1.67 | 1.68 | 1.68 | 1.69 | 1.70 | 1.70 | 1.71 | 1.72 | 1.72 | 1.73 | 1.74 | 1.75 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.5% | 0.4% | 0.5% | 0.5% | 0.5% | 0.4% |
| 1.63 | 1.63 | 1.64 | 1.65 | 1.65 | 1.66 | 1.67 | 1.67 | 1.68 | 1.69 | 1.69 | 1.70 | 1.71 | 1.71 | 1.72 | 1.73 | 1.73 | 1.74 | 1.75 | 1.76 | 1.77 | 1.78 | 1.78 |

| 2.00 | 2.01 | 2.02 | 2.03 | 2.04 | 2.05 | 2.06 | 2.06 | 2.07 | 2.08 | 2.09 | 2.09 | 2.10 | 2.11 | 2.12 | 2.13 | 2.14 | 2.15 | 2.16 | 2.17 | 2.18 | 2.19 | 2.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.4% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| 2.00 | 2.01 | 2.01 | 2.02 | 2.03 | 2.04 | 2.05 | 2.06 | 2.07 | 2.07 | 2.08 | 2.09 | 2.10 | 2.11 | 2.11 | 2.12 | 2.13 | 2.15 | 2.16 | 2.17 | 2.18 | 2.19 | 2.20 |

| 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | -0.1% | -0.1% | -0.1% | -0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.1% |
| 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 |

| 2.34% | 2.34% | 2.34% | 2.34% | 2.34% | 2.34% | 2.34% | 2.34% | 2.34% | 2.34% | 2.34% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% |

| 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101.13 | 101.18 | 101.24 | 101.30 | 101.36 | 101.42 | 101.48 | 101.54 | 101.60 | 101.66 | 101.72 | 101.78 | 101.84 | 101.90 | 101.96 | 102.02 | 102.08 | 102.14 | 102.20 | 102.26 | 102.32 | 102.38 | 102.44 |
| 101.10 | 101.16 | 101.21 | 101.27 | 101.33 | 101.39 | 101.45 | 101.51 | 101.57 | 101.63 | 101.69 | 101.75 | 101.81 | 101.87 | 101.93 | 101.99 | 102.05 | 102.11 | 102.17 | 102.23 | 102.29 | 102.35 | 102.41 |

| 0.74% | 0.74% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111.42 | 112.24 | 112.94 | 113.64 | 114.34 | 115.05 | 115.76 | 116.48 | 117.20 | 117.92 | 118.65 | 119.39 | 120.13 | 120.87 | 121.47 | 122.07 | 122.68 | 123.29 | 123.90 | 124.52 | 125.13 | 125.76 | 126.38 |
| 111.00 | 111.83 | 112.59 | 113.29 | 113.99 | 114.69 | 115.40 | 116.12 | 116.84 | 117.56 | 118.29 | 119.02 | 119.76 | 120.50 | 121.17 | 121.77 | 122.38 | 122.98 | 123.59 | 124.21 | 124.82 | 125.44 | 126.07 |

| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118.29 | 119.34 | 120.40 | 121.47 | 122.55 | 123.64 | 124.74 | 125.85 | 126.96 | 128.09 | 129.23 | 130.38 | 131.53 | 132.70 | 133.88 | 135.07 | 136.27 | 137.48 | 138.70 | 139.93 | 141.17 | 142.43 | 143.69 |

| 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% |
| 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

| 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161.41 | 163.00 | 164.60 | 166.22 | 167.86 | 169.52 | 171.19 | 172.87 | 174.58 | 176.30 | 178.03 | 179.79 | 181.56 | 183.35 | 185.15 | 186.98 | 188.82 | 190.68 | 192.56 | 194.46 | 196.37 | 198.31 | 200.26 |
| 160.62 | 162.20 | 163.80 | 165.41 | 167.04 | 168.69 | 170.35 | 172.03 | 173.72 | 175.43 | 177.16 | 178.91 | 180.67 | 182.45 | 184.25 | 186.06 | 187.90 | 189.75 | 191.62 | 193.51 | 195.41 | 197.34 | 199.28 |

| 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.85 | 1.86 | 1.87 | 1.89 | 1.90 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 | 1.98 | 1.99 | 2.00 | 2.02 | 2.03 | 2.04 | 2.06 | 2.07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.4% | 0.4% | 0.4% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.84 | 1.85 | 1.87 | 1.88 | 1.89 | 1.90 | 1.92 | 1.93 | 1.94 | 1.96 | 1.97 | 1.98 | 2.00 | 2.01 | 2.02 | 2.04 | 2.05 | 2.07 |

| 2.21 | 2.22 | 2.24 | 2.25 | 2.26 | 2.27 | 2.28 | 2.29 | 2.30 | 2.31 | 2.32 | 2.34 | 2.35 | 2.36 | 2.37 | 2.38 | 2.39 | 2.40 | 2.42 | 2.43 | 2.44 | 2.45 | 2.46 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| 2.21 | 2.22 | 2.23 | 2.24 | 2.25 | 2.26 | 2.27 | 2.28 | 2.30 | 2.31 | 2.32 | 2.33 | 2.34 | 2.35 | 2.36 | 2.38 | 2.39 | 2.40 | 2.41 | 2.42 | 2.43 | 2.45 | 2.46 |

| 1.23 | 1.23 | 1.24 | 1.23 | 1.23 | 1.23 | 1.23 | 1.22 | 1.22 | 1.22 | 1.22 | 1.21 | 1.21 | 1.21 | 1.21 | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 | 1.19 | 1.19 | 1.19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.1% | 0.1% | 0.1% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% |
| 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.22 | 1.22 | 1.22 | 1.22 | 1.22 | 1.21 | 1.21 | 1.21 | 1.21 | 1.20 | 1.20 | 1.20 | 1.20 | 1.19 | 1.19 | 1.19 |

| 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% |

| 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102.50 | 102.56 | 102.63 | 102.69 | 102.75 | 102.81 | 102.87 | 102.93 | 102.99 | 103.05 | 103.11 | 103.17 | 103.23 | 103.29 | 103.35 | 103.41 | 103.47 | 103.54 | 103.60 | 103.66 | 103.72 | 103.78 | 103.84 |
| 102.47 | 102.53 | 102.59 | 102.66 | 102.72 | 102.78 | 102.84 | 102.90 | 102.96 | 103.02 | 103.08 | 103.14 | 103.20 | 103.26 | 103.32 | 103.38 | 103.44 | 103.51 | 103.57 | 103.63 | 103.69 | 103.75 | 103.81 |

| 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127.01 | 127.64 | 128.27 | 128.91 | 129.55 | 130.19 | 130.84 | 131.49 | 132.14 | 132.79 | 133.45 | 134.11 | 134.78 | 135.45 | 136.12 | 136.80 | 137.48 | 138.16 | 138.84 | 139.53 | 140.23 | 140.92 | 141.62 |
| 126.69 | 127.32 | 127.95 | 128.59 | 129.23 | 129.87 | 130.51 | 131.16 | 131.81 | 132.47 | 133.12 | 133.78 | 134.45 | 135.11 | 135.78 | 136.46 | 137.14 | 137.82 | 138.50 | 139.19 | 139.88 | 140.57 | 141.27 |

| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144.97 | 146.26 | 147.56 | 148.87 | 150.19 | 151.52 | 152.87 | 154.23 | 155.60 | 156.98 | 158.37 | 159.78 | 161.20 | 162.63 | 164.07 | 165.53 | 167.00 | 168.48 | 169.98 | 171.49 | 173.01 | 174.55 | 176.10 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| 202.24 | 204.23 | 206.24 | 208.27 | 210.33 | 212.40 | 214.49 | 216.60 | 218.74 | 220.89 | 223.07 | 225.27 | 227.49 | 229.73 | 231.99 | 234.28 | 236.59 | 238.92 | 241.27 | 243.65 | 246.05 | 248.48 | 250.92 |
| 201.25 | 203.23 | 205.23 | 207.25 | 209.30 | 211.36 | 213.44 | 215.55 | 217.67 | 219.81 | 221.98 | 224.17 | 226.38 | 228.61 | 230.86 | 233.13 | 235.43 | 237.75 | 240.09 | 242.46 | 244.85 | 247.26 | 249.70 |
| 2.09 | 2.10 | 2.11 | 2.13 | 2.14 | 2.16 | 2.17 | 2.19 | 2.20 | 2.22 | 2.23 | 2.25 | 2.26 | 2.28 | 2.29 | 2.31 | 2.33 | 2.34 | 2.36 | 2.37 | 2.39 | 2.41 | 2.42 |
| 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| 2.08 | 2.09 | 2.11 | 2.12 | 2.14 | 2.15 | 2.17 | 2.18 | 2.20 | 2.21 | 2.23 | 2.24 | 2.26 | 2.27 | 2.29 | 2.30 | 2.32 | 2.33 | 2.35 | 2.36 | 2.38 | 2.40 | 2.41 |
| 2.48 | 2.49 | 2.50 | 2.51 | 2.52 | 2.54 | 2.55 | 2.56 | 2.57 | 2.59 | 2.60 | 2.61 | 2.62 | 2.64 | 2.65 | 2.66 | 2.68 | 2.69 | 2.70 | 2.71 | 2.73 | 2.74 | 2.75 |
| 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| 2.47 | 2.48 | 2.49 | 2.51 | 2.52 | 2.53 | 2.54 | 2.55 | 2.57 | 2.58 | 2.59 | 2.60 | 2.62 | 2.63 | 2.64 | 2.66 | 2.67 | 2.68 | 2.69 | 2.71 | 2.72 | 2.73 | 2.75 |
| 1.19 | 1.18 | 1.18 | 1.18 | 1.18 | 1.18 | 1.17 | 1.17 | 1.17 | 1.17 | 1.16 | 1.16 | 1.16 | 1.16 | 1.16 | 1.15 | 1.15 | 1.15 | 1.15 | 1.15 | 1.14 | 1.14 | 1.14 |
| -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% |
| 1.19 | 1.19 | 1.18 | 1.18 | 1.18 | 1.18 | 1.17 | 1.17 | 1.17 | 1.17 | 1.16 | 1.16 | 1.16 | 1.16 | 1.16 | 1.15 | 1.15 | 1.15 | 1.15 | 1.15 | 1.14 | 1.14 | 1.14 |
| 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% |
| 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% |
| 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% |
| 103.90 | 103.96 | 104.02 | 104.09 | 104.15 | 104.21 | 104.27 | 104.33 | 104.39 | 104.45 | 104.52 | 104.58 | 104.64 | 104.70 | 104.76 | 104.82 | 104.89 | 104.95 | 105.01 | 105.07 | 105.13 | 105.20 | 105.26 |
| 103.87 | 103.93 | 103.99 | 104.06 | 104.12 | 104.18 | 104.24 | 104.30 | 104.36 | 104.42 | 104.49 | 104.55 | 104.61 | 104.67 | 104.73 | 104.79 | 104.86 | 104.92 | 104.98 | 105.04 | 105.10 | 105.16 | 105.23 |
| 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% |
| 142.32 | 143.03 | 143.74 | 144.45 | 145.17 | 145.89 | 146.61 | 147.34 | 148.07 | 148.81 | 149.55 | 150.29 | 151.03 | 151.78 | 152.54 | 153.29 | 154.06 | 154.82 | 155.59 | 156.36 | 157.14 | 157.92 | 158.70 |
| 141.97 | 142.68 | 143.38 | 144.10 | 144.81 | 145.53 | 146.25 | 146.98 | 147.71 | 148.44 | 149.18 | 149.92 | 150.66 | 151.41 | 152.16 | 152.92 | 153.67 | 154.44 | 155.20 | 155.97 | 156.75 | 157.53 | 158.31 |
| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| 177.66 | 179.24 | 180.83 | 182.44 | 184.06 | 185.69 | 187.34 | 189.01 | 190.68 | 192.38 | 194.09 | 195.81 | 197.55 | 199.30 | 201.07 | 202.86 | 204.66 | 206.48 | 208.31 | 210.16 | 212.03 | 213.91 | 215.81 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| 253.40 | 255.89 | 258.41 | 260.96 | 263.53 | 266.13 | 268.75 | 271.40 | 274.07 | 276.77 | 279.50 | 282.26 | 285.04 | 287.85 | 290.68 | 293.55 | 296.44 | 299.36 | 302.31 | 305.29 | 308.30 | 311.33 | 314.40 |
| 252.16 | 254.64 | 257.15 | 259.68 | 262.24 | 264.83 | 267.44 | 270.07 | 272.73 | 275.42 | 278.13 | 280.88 | 283.64 | 286.44 | 289.26 | 292.11 | 294.99 | 297.89 | 300.83 | 303.79 | 306.79 | 309.81 | 312.86 |
| 2.44 | 2.45 | 2.47 | 2.49 | 2.51 | 2.52 | 2.54 | 2.56 | 2.57 | 2.59 | 2.61 | 2.63 | 2.64 | 2.66 | 2.68 | 2.70 | 2.72 | 2.74 | 2.75 | 2.77 | 2.79 | 2.81 | 2.83 |
| 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| 2.43 | 2.45 | 2.46 | 2.48 | 2.50 | 2.51 | 2.53 | 2.55 | 2.57 | 2.58 | 2.60 | 2.62 | 2.64 | 2.65 | 2.67 | 2.69 | 2.71 | 2.73 | 2.74 | 2.76 | 2.78 | 2.80 | 2.82 |
| 2.77 | 2.78 | 2.79 | 2.81 | 2.82 | 2.84 | 2.85 | 2.86 | 2.88 | 2.89 | 2.91 | 2.92 | 2.93 | 2.95 | 2.96 | 2.98 | 2.99 | 3.01 | 3.02 | 3.04 | 3.05 | 3.06 | 3.08 |
| 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| 2.76 | 2.77 | 2.79 | 2.80 | 2.82 | 2.83 | 2.84 | 2.86 | 2.87 | 2.88 | 2.90 | 2.91 | 2.93 | 2.94 | 2.96 | 2.97 | 2.98 | 3.00 | 3.01 | 3.03 | 3.04 | 3.06 | 3.07 |
| 1.14 | 1.13 | 1.13 | 1.13 | 1.13 | 1.12 | 1.12 | 1.12 | 1.12 | 1.12 | 1.11 | 1.11 | 1.11 | 1.11 | 1.11 | 1.10 | 1.10 | 1.10 | 1.10 | 1.10 | 1.09 | 1.09 | 1.09 |
| -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% |
| 1.14 | 1.13 | 1.13 | 1.13 | 1.13 | 1.13 | 1.12 | 1.12 | 1.12 | 1.12 | 1.11 | 1.11 | 1.11 | 1.11 | 1.11 | 1.10 | 1.10 | 1.10 | 1.10 | 1.10 | 1.09 | 1.09 | 1.09 |
| 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% |
| 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% |
| 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% |
| 105.32 | 105.38 | 105.44 | 105.51 | 105.57 | 105.63 | 105.69 | 105.75 | 105.82 | 105.88 | 105.94 | 106.00 | 106.07 | 106.13 | 106.19 | 106.25 | 106.32 | 106.38 | 106.44 | 106.50 | 106.57 | 106.63 | 106.69 |
| 105.29 | 105.35 | 105.41 | 105.47 | 105.54 | 105.60 | 105.66 | 105.72 | 105.79 | 105.85 | 105.91 | 105.97 | 106.03 | 106.10 | 106.16 | 106.22 | 106.29 | 106.35 | 106.41 | 106.47 | 106.54 | 106.60 | 106.66 |
| 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% |
| 159.49 | 160.28 | 161.07 | 161.87 | 162.68 | 163.49 | 164.30 | 165.11 | 165.93 | 166.75 | 167.58 | 168.41 | 169.25 | 170.09 | 170.93 | 171.78 | 172.63 | 173.49 | 174.35 | 175.22 | 176.09 | 176.96 | 177.84 |
| 159.09 | 159.88 | 160.68 | 161.47 | 162.28 | 163.08 | 163.89 | 164.70 | 165.52 | 166.34 | 167.17 | 168.00 | 168.83 | 169.67 | 170.51 | 171.36 | 172.21 | 173.06 | 173.92 | 174.78 | 175.65 | 176.52 | 177.40 |
| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| 217.73 | 219.66 | 221.61 | 223.58 | 225.57 | 227.57 | 229.59 | 231.63 | 233.69 | 235.76 | 237.86 | 239.97 | 242.10 | 244.25 | 246.42 | 248.61 | 250.82 | 253.04 | 255.29 | 257.56 | 259.84 | 262.15 | 264.48 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| 317.50 | 320.63 | 323.79 | 326.98 | 330.20 | 333.45 | 336.74 | 340.06 | 343.41 | 346.79 |
| 315.95 | 319.06 | 322.20 | 325.38 | 328.58 | 331.82 | 335.09 | 338.39 | 341.73 | 345.09 |
| 2.85 | 2.87 | 2.89 | 2.91 | 2.93 | 2.95 | 2.97 | 2.99 | 3.01 | 3.03 |
| 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| 2.84 | 2.86 | 2.88 | 2.90 | 2.92 | 2.94 | 2.96 | 2.98 | 3.00 | 3.02 |
| 3.09 | 3.11 | 3.12 | 3.14 | 3.16 | 3.17 | 3.19 | 3.20 | 3.22 | 3.23 |
| 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| 3.09 | 3.10 | 3.12 | 3.13 | 3.15 | 3.16 | 3.18 | 3.19 | 3.21 | 3.22 |
| 1.09 | 1.08 | 1.08 | 1.08 | 1.08 | 1.08 | 1.07 | 1.07 | 1.07 | 1.07 |
| -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% |
| 1.09 | 1.09 | 1.08 | 1.08 | 1.08 | 1.08 | 1.07 | 1.07 | 1.07 | 1.07 |
| 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% |
| 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% |
| 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% |
| 106.76 | 106.82 | 106.88 | 106.94 | 107.01 | 107.07 | 107.13 | 107.20 | 107.26 | 107.32 |
| 106.72 | 106.79 | 106.85 | 106.91 | 106.98 | 107.04 | 107.10 | 107.16 | 107.23 | 107.29 |
| 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% |
| 178.72 | 179.61 | 180.50 | 181.40 | 182.30 | 183.20 | 184.11 | 185.02 | 185.94 | 186.87 |
| 178.28 | 179.17 | 180.05 | 180.95 | 181.85 | 182.75 | 183.66 | 184.57 | 185.48 | 186.40 |
| 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| 266.83 | 269.20 | 271.59 | 274.00 | 276.43 | 278.89 | 281.37 | 283.87 | 286.39 | 288.93 |