**KEPPEL OPP'N EXH. 61**

# Sete Brasil – June 2013 Update

## Operations

- Construction progressing at or ahead of schedule at foreign-owned shipyeards

- Some local shipyards continue to face minor delays, although it is still too early to draw definitive conlcusions

## Financial

- Projected Returns: 16.2% / 1.84x (IR: 17.9% / 1.95x)

- **BNDES & ECAs**

    - Kick-off meeting among BNDES, GIEK, Export Credit Norway and UK Export Finance occurred the week of June 10th to coordinate approach, discuss inter-creditor issues, etc.  The Company believes good progress was made.

- **FMM – Merchant Marine Fund**

    - To be used for last batch of 8 drilships

    - Several meetings to date, and positive signs of a financing package of approximately $3.5-$4.0 billion.

- **Convertible Debentures ("DCA") from BNDESPAR**

    - BNDES' board of directors approved the R1.3 Billion investment on June 4th, 2013.  Disbursement expected by Sept., 2013.

## Projections

- Adjustments to leverage ratio from 80% senior debt to 75% senior debt

## Other

- Company hired CFO at the end of April, Ricardo Froes, known to EIG as former CFO of CCR a major toll road concessionaire in Brazil

- EAS finalized an agreement with three major Japanese shipyards, that are in the process of merging, for the purchase of 25% of the shares of EAS for R$ 207 million.  IHI will own 60.44% of the minority stake, JGC 24.62%, and JMU 14.92%.  There is an option to increase the group's ownership to 33.3%, which is expected to occur by December, 2013.  This is a major step forward in EAS's program to return to the good graces of Petrobras, its principal client.

| Sete Brasil Participações S.A. | December 31, 2012 |
|---|---|

Sete Brasil Participações S.A. ("Sete") is a public / private partnership established by Petrobras, private investors and public pension funds to build ultra-deepwater drillships and charter them under long-term contracts to Petrobras. Petrobras is a majority state-owned national oil and gas company of Brazil. Sete will build 28 drillships and charter them to Petrobras under 10 - 20 year fixed-price dollar-denominated contracts. The total contemplated equity in this transaction is US$4.2bn. Senior financing, to be provided by BNDES, commercial banks and ECAs will total to approximately US$21.5bn. Each drill ship will be owned by Class A (Sete) and Class B (operator) shareholders.

| | | | | |
|---|---|---|---|---|
| Deal Lead: | K. Corrigan | Credit Committee Approved: | 27-Jun-11 | Original Technical Report: |
| Deal Support: | S. Hayden, H. Patel | Financial Close Date: | 31-Dec-11 | Author of Technical Report: |
| Technical Lead: | n/a | Closing Financial Statement: | NA | Last Technical Report: |
| Legal Counsel: | Chadbourne/Machado Meyer | Last Financial Statement: | NA | Author of Technical Report: |
| Tax Counsel: | Machado Meyer | Last Audited Fin. Statement: | NA | Last Market Report: |
| | | Last Management Accounts: | 30-Sep-13 | Author of Market Report: ODS Petrodata |

| | | | | | |
|---|---|---|---|---|---|
| Total EIG Commitment:* | $246,196,268 | Primary Fund: | XV | Secondary Fund: | XIV |
| Amount Funded: | $177,461,959 | Commitment: | $123,098,134 | Commitment: | $123,098,134 |
| Current Outstanding: | $177,461,959 | Current Outstanding: | $88,730,979 | Current Outstanding: | $88,730,979 |
| Available Commitment: | $68,734,309 | Available Commitment: | $34,367,154 | Available Commitment: | $34,367,154 |

* Commitment was R$500MM; BRL / USD = BRL 2.0309

| EIG Returns | Original | Current | Projected |
|---|---|---|---|
| IRR: | 17.9% | 0.0% | 16.3% |
| ROI: | 1.95x | 0.56x | 1.84x |
| Income: | $235,012,491 | ($107,387,577) | $205,606,943 |
| XIV | $117,506,245 | ($53,693,788) | $102,803,472 |
| XV | $117,506,245 | ($53,693,788) | $102,803,472 |
| Date: | 30-Jun-12 | | 30-Sep-13 |

| CAPITAL STRUCTURE AT CLOSE: | | June 30, 2012 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Precentage | Pricing | Maturity | Debt/EBITDA (LTM) | Debt/EBITDA (FTM) | PV10/Debt | Security |
| Senior Debt | $20,550,720,304 | 80.0% | L+345; L+500 | NA | NA | NA | 0.1x | First lien on assets |
| Subordinated Debt | $924,341,335 | 3.6% | L + 1200 | NA | NA | NA | 0.1x | Second lien on assets |
| Total Debt | $21,475,061,639 | 83.6% | | | | | | |
| | | | | | | | | |
| Equity Class A | | | | | | | | |
| Petrobras (5%) | $169,980,347 | 0.7% | | NA | NA | NA | | |
| FIP Sondas (95%) | $3,229,626,590 | 12.6% | | NA | NA | NA | | |
| Equity Class B | $813,731,804 | 3.2% | | NA | NA | NA | | |
| Total Equity | $4,213,338,741 | 16.4% | | | | | | |
| | | | | | | | | |
| Total Capital | $25,688,400,380 | | | | | | | |

| Metrics at Close: | | | | | | |
|---|---|---|---|---|---|---|
| LTM EBITDA: | $0 | LTM Revenue: | $0 | LTM FCF: | $0 |
| FTM EBITDA: | $0 | FTM Revenue: | $0 | FTM FCF: | $0 |
| PV10 of FCF: | $2,708,470,365 | | | | |

| CAPITAL STRUCTURE AS OF: | | June 30, 2012 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Current Proposed | Amount | Precentage | Pricing | Maturity | Debt/EBITDA (LTM) (1) | Debt/EBITDA (FTM) (1) | PV10/Debt | Security |
| Senior Debt | $19,128,679,875 | 75.0% | L+345; L+500 | NA | NA | NA | 0.1x | First lien on assets |
| Subordinated Debt | $840,663,879 | 3.3% | L + 1200 | NA | NA | NA | 0.1x | Second lien on assets |
| Total Senior | $19,969,343,754 | 78.3% | | | | | | |
| | | | | | | | | |
| Equity Class A | | | | | | | | |
| Petrobras (5%) | $223,698,919 | 0.9% | | NA | NA | NA | | |
| FIP Sondas (95%) | $4,250,279,461 | 16.7% | | NA | NA | NA | | |
| Equity Class B | $1,061,584,366 | 4.2% | | NA | NA | NA | | |
| Total Equity | $5,535,562,746 | 21.7% | | | | | | |
| | | | | | | | | |
| Total Capital | $25,504,906,500 | | | | | | | |

| Current Metrics: | | | | | | |
|---|---|---|---|---|---|---|
| LTM EBITDA: | $0 | LTM Revenue: | $0 | LTM FCF: | -$4,118,648,815 |
| FTM EBITDA: | $0 | FTM Revenue: | $0 | FTM FCF: | -$3,753,436,284 |
| PV10 of FCF: | $9,494,973,911 | | | | |

| Asset Analysis: | | EIG View | EV / FTM EBITDA | |
|---|---|---|---|---|
| EV (PV10 FCF) | | 9,494,973,911 | NA | |

**Asset Description:**

28 purpose-built ultradeep water drillships to be chartered to Petrobras under long-term contracts. Rigs will be used to exploit the vast pre-salt reserves off the coast of Brazil

*Covenants:* **NA**

**Status & Operational Update for the Quarter:**

€50MN of a €100MN bridge loan from EIG was repaid in the quarter. Expect repayment of outstanding principal in Q1 2013

**Issues/Concerns/Problems/Comments:**

Defaults - Past, Current, Technical & Payments & Waivers: None

Defaults - Projected:  None.

*Amendments: None.*

Original Base Case Assumptions:

Changes to Base Case Assumptions: – Increased operating uptime during operations.
– Introduced exit in 2019 with a terminal value that assumes an equity discount yield post-exit of 15.0%

**Exit Assumptions:**

Assume exit in 2019. Terminal value assumes equity discount yield post-exit of 15.0% plus a0.0% valuation discount on sale.

Follow Up/Action Items:

| Sete Brasil Participações S.A. / 10/19/2021 5:55 / $ (Thousands) | Quarter 3/31/2012 | Quarter 6/30/2012 | Quarter 9/30/2012 | Quarter 12/31/2012 | Quarter 3/31/2013 | Quarter 6/30/2013 | Quarter 9/30/2013 | Quarter 12/31/2013 | Quarter 3/31/2014 | Quarter 6/30/2014 | Annual 12/31/2011 | Annual 12/31/2012 | Annual 12/31/2013 | Annual 12/31/2014 | Annual 12/31/2015 | Annual 12/31/2016 | Annual 12/31/2017 | Annual 12/31/2018 | Annual 12/31/2019 | Annual 12/31/2025 | Annual 12/31/2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rigs in Operation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NA | NA | NA | 0 | 1 | 4 | 11 | 21 | 27 | 29 | 29 |
| Average Daily Charter Rate | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 315 | 348 | 394 | 437 | 461 | 525 | 613 |
| **Total Revenue** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87,876 | 514,763 | 1,369,495 | 3,002,606 | 4,378,430 | 5,555,324 | 6,486,026 |
| Total OPEX | | | | | | | | | | | | | | | (6,101) | (60,913) | (190,187) | (583,666) | (883,936) | (1,248,981) | (1,411,903) |
| **EBITDA** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,775 | 453,850 | 1,179,308 | 2,418,940 | 3,494,494 | 4,306,343 | 5,074,123 |
| *EBITDA Margin* | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 46.1% | 88.4% | 86.2% | 80.6% | 79.8% | 77.5% | 78.2% |
| CAPEX | (54,283) | (169,976) | (1,846,888) | (886,253) | (836,392) | (1,382,931) | (1,013,073) | (990,971) | (767,538) | (1,097,521) | (58,682) | (2,957,400) | (4,233,366) | (3,787,056) | (5,048,551) | (3,162,162) | (1,521,096) | (837,126) | | | |
| Cumulative Capex | (112,965) | (282,941) | (2,129,829) | (3,016,082) | (3,852,474) | (5,235,405) | (6,248,478) | (7,239,449) | (8,006,986) | (9,104,507) | (58,682) | (3,016,082) | (7,239,449) | (11,026,505) | (14,955,247) | (20,033,798) | (23,165,960) | (24,687,055) | (25,524,181) | (25,524,181) | (25,524,181) |
| Cash Taxes | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (0) | (0) | 0 | 0 | (0) | (0) | (26,160) | (75,396) | (240,591) | (171,800) | (176,515) | 0 | 0 |
| Unlevered Cash Flow | (54,283) | (169,976) | (1,846,888) | (886,253) | (836,392) | (1,382,931) | (1,013,073) | (990,971) | (767,538) | (1,097,521) | (58,682) | (2,957,400) | (4,233,366) | (3,787,056) | (4,670,098) | (3,873,126) | (2,223,446) | 726,045 | 2,480,853 | 4,306,343 | 5,074,123 |
| Interest & Other Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 214 | 550 | 1,439 | 4,145 | 11,925 | 28,833 |
| Free Cash Flow | (54,283) | (169,976) | (1,846,888) | (886,253) | (836,392) | (1,382,931) | (1,013,073) | (990,971) | (767,538) | (1,097,521) | (58,682) | (2,957,400) | (4,233,366) | (3,787,056) | (4,670,095) | (3,873,125) | (2,222,895) | 727,483 | 2,484,998 | 4,318,268 | 5,102,957 |
| **Funds Disbursement** | | | | | | | | | | | | | | | | | | | | | |
| Class A Shareholder | 26,853 | 135,777 | 623,373 | 343,458 | (637,423) | 186,202 | 138,065 | 133,174 | 102,579 | 146,969 | 49,880 | 1,129,461 | (179,982) | 508,078 | 524,732 | 654,524 | 409,154 | 198,355 | 105,407 | 0 | 0 |
| Sub Debt | | | | | 144,532 | 49,762 | 36,453 | 35,658 | 27,618 | 39,492 | | | 266,405 | 136,269 | 141,367 | 181,661 | 113,784 | 54,733 | 30,122 | 0 | 0 |
| Class B Shareholder | 3,169 | 34,199 | 98,879 | 61,693 | (89,853) | 40,622 | 28,097 | 29,362 | 23,311 | 33,043 | 8,802 | 197,940 | 8,228 | 113,064 | 119,649 | 173,526 | 109,495 | 51,131 | 31,896 | 0 | 0 |
| Bridge Loan | 24,261 | 0 | 1,124,637 | 481,103 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,630,000 | | | | | | | | | |
| Senior Debt | 0 | 0 | 0 | 0 | 3,213,355 | 1,106,345 | 810,458 | 792,776 | 614,030 | 878,017 | 0 | 0 | 5,922,934 | 3,029,645 | 3,162,866 | 4,101,418 | 3,329,113 | 3,601,371 | 2,980,571 | 396,798 | 0 |
| **Total Funding** | 54,283 | 169,976 | 1,846,888 | 886,253 | 2,630,611 | 1,382,931 | 1,013,073 | 990,971 | 767,538 | 1,097,521 | 58,682 | 2,957,400 | 6,017,586 | 3,787,056 | 3,948,614 | 5,111,128 | 3,961,546 | 3,905,590 | 3,147,996 | 396,798 | 0 |
| Cash Available for Debt Service | 0 | 0 | 0 | 0 | 0 | 1,660,978 | (0) | (0) | 0 | 0 | 0 | 0 | 1,660,978 | 0 | 75,490 | 441,044 | 1,738,650 | 4,633,073 | 5,632,994 | 4,715,065 | 5,102,957 |
| FGCN Support for Const. Delays | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,950 | 236,585 | | | | | |
| **Total Cash Balance** | | | | | | | | | | | | | | | 39,548 | 277,911 | 660,174 | 1,350,707 | 1,793,122 | 1,794,080 | 1,186,323 |
| **Senior Debt Outstanding** | 24,261 | 24,261 | 1,148,897 | 1,630,000 | 3,213,355 | 4,360,306 | 5,225,912 | 6,084,812 | 6,775,852 | 7,739,630 | 0 | 1,630,000 | 6,084,812 | 9,483,556 | 13,153,152 | 17,771,647 | 20,722,929 | 21,642,525 | 21,566,664 | 12,543,696 | 3,652,774 |
| Amortization | 0 | 0 | 0 | 0 | (1,660,978) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,660,978) | 0 | (10,345) | (149,452) | (1,023,801) | (2,975,638) | (3,117,383) | (2,292,641) | (1,335,441) |
| Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,785) | (138,737) | (421,406) | (717,989) | (977,075) | (927,400) | (275,355) |
| Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Debt/EBITDA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 508.6x | 159.9x | 41.8x | 31.4x | 22.4x | 11.5x | 2.9x |
| EBITDA/Interest | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 2.9x | 1.8x | 4.0x | 3.2x | 3.7x | 5.0x | 21.5x |
| **Subordinated Debt Outstanding** | 0 | 0 | 0 | 0 | 144,532 | 198,630 | 241,042 | 283,931 | 320,067 | 369,161 | 0 | 0 | 283,931 | 461,771 | 667,110 | 928,663 | 1,115,556 | 1,223,655 | 1,269,476 | 977,786 | 373,423 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (861) | (4,052) | (8,749) | (15,923) | (78,261) | (143,000) | |
| Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (10,310) | (43,211) | (77,165) | (117,691) | (123,357) | (55,619) | |
| Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Debt/EBITDA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 534.3x | 168.3x | 44.1x | 33.2x | 23.7x | 12.4x | 3.1x |
| Amortization | 0 | 0 | 0 | 0 | (1,660,978) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,660,978) | 0 | (10,345) | (150,313) | (1,027,853) | (2,984,387) | (3,133,306) | (2,370,902) | (1,478,441) |
| Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,785) | (149,047) | (464,617) | (795,154) | (1,094,766) | (1,050,757) | (330,973) |
| Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Debt/EBITDA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 534.3x | 168.3x | 44.1x | 33.2x | 23.7x | 12.4x | 3.1x |
| EBITDA/Interest | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 2.9x | 1.7x | 3.7x | 3.3x | 3.3x | 4.4x | 17.8x |
| Consolidated DSCR | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 1.4x | 1.2x | 1.4x | 1.3x | 1.3x | 1.4x | 3.2x |
| PV10/Debt | 98.6x | 108.1x | 4.0x | 3.4x | 2.0x | 1.8x | 1.7x | 1.7x | 1.6x | 1.6x | 0.0x | 3.4x | 1.7x | 1.5x | 1.5x | 1.5x | 1.5x | 1.6x | 1.6x | 2.4x | 5.3x |
| **EIG Cash Flow** | | | | | | | | | | | | | | | | | | | | | |
| Debt Principal | (100,000) | 0 | 0 | 55,000 | 45,000 | 0 | 0 | 0 | 0 | 0 | 0 | (45,000) | 45,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest | 0 | 832 | 826 | 1,474 | 470 | 0 | 0 | 0 | 0 | 0 | 0 | 3,132 | 470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fees Received | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Equity Investment | 0 | 0 | (75,070) | 0 | 0 | (2,392) | 0 | (6,290) | (26,761) | (5,455) | 0 | (75,070) | (8,662) | (56,278) | (39,363) | (53,264) | (32,925) | (23,361) | (26,262) | 0 | 0 |
| Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,992 | 635,924 | 0 |
| Total EIG Cash Flow | (99,000) | 832 | (74,245) | 56,474 | 45,470 | (2,392) | 0 | (6,290) | (26,761) | (5,455) | (0) | (115,938) | 36,788 | (56,278) | (39,363) | (53,264) | (32,925) | 2,630 | 607,722 | 0 | 0 |
| Running EIG IRR | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 16.3% | 16.3% | 16.3% |
| Running EIG ROI | 0.00x | 0.01x | 0.01x | 0.33x | 0.59x | 0.58x | 0.58x | 0.56x | 0.49x | 0.48x | 0.00x | 0.33x | 0.56x | 0.43x | 0.37x | 0.31x | 0.28x | 0.33x | 1.84x | 1.84x | 1.84x |

# Sete Brasil Participações S.A. - Financial Model

**Quarterly Financial Statements**

*Note: Valores em milhares de US$*

| Quarter | | Jan 11 Feb 11 Mar 11 2011 1 1 | Apr 11 May 11 Jun 11 2011 2 4 | Jul 11 Aug 11 Sep 11 2011 3 7 | Oct 11 Nov 11 Dec 11 2011 4 10 | Jan 12 Feb 12 Mar 12 2012 1 1 | Apr 12 May 12 Jun 12 2012 2 4 | Jul 12 Aug 12 Sep 12 2012 3 7 | Oct 12 Nov 12 Dec 12 2012 4 10 | Jan 13 Feb 13 Mar 13 2013 1 1 | Apr 13 May 13 Jun 13 2013 2 4 | Jul 13 Aug 13 Sep 13 2013 3 7 | Oct 13 Nov 13 Dec 13 2013 4 10 | Jan 14 Feb 14 Mar 14 2014 1 1 | Apr 14 May 14 Jun 14 2014 2 4 | Jul 14 Aug 14 Sep 14 2014 3 7 | Oct 14 Nov 14 Dec 14 2014 4 10 | Jan 15 Feb 15 Mar 15 2015 1 1 | Apr 15 May 15 Jun 15 2015 2 4 | Jul 15 Aug 15 Sep 15 2015 3 7 | Oct 15 Nov 15 Dec 15 2015 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** **Cash Flow OK** **Balance Sheet OK** | End Year Quarter Month | | | | | | | | | | | | | | | | | | | | |

**Key Data**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rig in Operation | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | 1 |
| Operating Days | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 92 | 92 |
| Average Fleet Age | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | 1 |

**Sources & Uses**

**Uses**

**Capex**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC Contract | 20,993,466 | - | - | - | 59,251 | 46,301 | 163,813 | 1,796,119 | 840,331 | 605,949 | 1,333,345 | 956,649 | 920,618 | 692,010 | 1,004,360 | 836,909 | 908,149 | 790,509 | 808,485 | 890,682 | 907,738 |
| Pre Operational Costs & Equipments | 969,762 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15,000 | - | 50,000 |
| FGCN Insurance | 151,331 | - | - | - | - | - | - | - | - | 151,331 | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 859,048 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40,000 |
| Construction Management | 707,659 | - | - | - | - | - | - | 14,451 | 8,924 | 13,129 | 16,804 | 16,804 | 21,009 | 22,878 | 25,206 | 30,758 | 30,758 | 34,963 | 36,832 | 38,155 | 41,838 |
| Insurance | 237,408 | - | - | - | 8,586 | 8,805 | 23,121 | 8,400 | 47,197 | - | 24,181 | 8,288 | 23,271 | 25,461 | - | 24,970 | 8,533 | - | 17,790 | 8,805 |
| EPC - US$ Indexation | 836,545 | - | - | - | - | - | 15,722 | 13,620 | 11,063 | 22,708 | 15,777 | 24,669 | 19,702 | 29,459 | 23,976 | 34,922 | 30,754 | 30,949 | 34,000 | 46,481 |
| EPC - R$ Indexation | 738,538 | - | - | - | (569) | (542) | (2,574) | 688 | 16,089 | 8,411 | 12,614 | 1,207 | 17,524 | 10,026 | 13,209 | 5,444 | 24,958 | 17,799 | 16,550 | 14,078 | 42,778 |
| EPC - EUR Indexation | 30,424 | - | - | - | (62) | (68) | (3,214) | (1,110) | (688) | (2,540) | (1,545) | (1,137) | (350) | (173) | 320 | 833 | 772 | 1,424 | 1,743 | 2,084 |
| **Total** | **25,524,181** | **-** | **-** | **-** | **58,682** | **54,283** | **169,976** | **1,846,888** | **886,253** | **836,392** | **1,382,931** | **1,013,073** | **990,971** | **767,538** | **1,097,521** | **897,407** | **1,024,591** | **883,330** | **909,241** | **996,447** | **1,139,724** |

**Financing Costs**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 1,630,000 | - | - | - | - | - | - | - | - | 1,630,000 | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 30,978 | - | - | - | - | - | - | - | - | 30,978 | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 133,242 | - | - | - | - | - | - | - | - | 133,242 | - | - | - | - | - | - | - | - | - | - | - |
| 1 | - | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | |
| **Total** | **1,794,219** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **1,794,219** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Uses** | **27,318,400** | **-** | **-** | **-** | **58,682** | **54,283** | **169,976** | **1,846,888** | **886,253** | **2,630,611** | **1,382,931** | **1,013,073** | **990,971** | **767,538** | **1,097,521** | **897,407** | **1,024,591** | **883,330** | **909,241** | **996,447** | **1,139,724** |
| Total Uses w/o Bridge Loan Repayme | 25,688,400 | - | - | - | 58,682 | 54,283 | 169,976 | 1,846,888 | 886,253 | 1,000,611 | 1,382,931 | 1,013,073 | 990,971 | 767,538 | 1,097,521 | 897,407 | 1,024,591 | 883,330 | 909,241 | 996,447 | 1,139,724 |

**Sources**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Shareholder | 3,703,908 | - | - | - | 49,880 | 26,853 | 135,777 | 623,373 | 343,458 | (333,122) | 186,202 | 138,065 | 133,174 | 102,579 | 146,969 | 120,818 | 137,713 | 117,861 | 121,259 | 132,694 | 152,918 |
| Sub Debt | 924,341 | - | - | - | - | - | - | - | - | 144,532 | 49,762 | 36,453 | 35,658 | 27,618 | 39,492 | 32,291 | 36,868 | 31,785 | 32,717 | 35,855 | 41,010 |
| Class B Shareholder | 813,732 | - | - | - | 8,802 | 3,169 | 34,199 | 98,879 | 61,693 | (89,853) | 40,622 | 28,097 | 29,362 | 23,311 | 33,043 | 26,373 | 30,337 | 27,020 | 27,872 | 30,741 | 34,017 |
| Bridge Loan | 1,630,000 | - | - | - | - | 24,261 | - | 1,124,637 | 481,103 | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | 12,844,200 | - | - | - | - | - | - | - | - | 2,008,347 | 691,465 | 506,536 | 495,485 | 383,769 | 548,760 | 448,704 | 512,295 | 441,665 | 454,620 | 498,224 | 569,862 |
| ECAs | 5,137,680 | - | - | - | - | - | - | - | - | 803,339 | 276,586 | 202,615 | 198,194 | 153,508 | 219,504 | 179,481 | 204,918 | 176,666 | 181,848 | 199,280 | 227,945 |
| Commercial Banks | 2,568,840 | - | - | - | - | - | - | - | - | 401,669 | 138,293 | 101,307 | 99,097 | 76,754 | 109,752 | 89,741 | 102,459 | 88,333 | 90,924 | 99,645 | 113,972 |
| **Total Sources** | **27,622,701** | **-** | **-** | **-** | **58,682** | **54,283** | **169,976** | **1,846,888** | **886,253** | **2,934,912** | **1,382,931** | **1,013,073** | **990,971** | **767,538** | **1,097,521** | **897,407** | **1,024,591** | **883,330** | **909,241** | **996,447** | **1,139,724** |
| Adjustment | (304,301) | - | - | - | - | - | - | - | - | (304,301) | - | - | - | - | - | - | - | - | - | - | - |

**S&U OK**
**Cash Flow OK**
**Balance Sheet OK**

| Quarter (End) | Jan 11 Feb 11 Mar 11 | Apr 11 May 11 Jun 11 | Jul 11 Aug 11 Sep 11 | Oct 11 Nov 11 Dec 11 | Jan 12 Feb 12 Mar 12 | Apr 12 May 12 Jun 12 | Jul 12 Aug 12 Sep 12 | Oct 12 Nov 12 Dec 12 | Jan 13 Feb 13 Mar 13 | Apr 13 May 13 Jun 13 | Jul 13 Aug 13 Sep 13 | Oct 13 Nov 13 Dec 13 | Jan 14 Feb 14 Mar 14 | Apr 14 May 14 Jun 14 | Jul 14 Aug 14 Sep 14 | Oct 14 Nov 14 Dec 14 | Jan 15 Feb 15 Mar 15 | Apr 15 May 15 Jun 15 | Jul 15 Aug 15 Sep 15 | Oct 15 Nov 15 Dec 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |

**Financial Statements**

**P&L Statement**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25,935 | 25,887 |
| Bonus Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (0) | (0) |
| Mobilization Fee Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30,000 | - |
| Total Service Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,027 | 3,027 |
| **Total Charter Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 58,961 | 28,914 |
| Opex (Insurance & Spare Parts) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3,050) | (3,050) |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 55,911 | 25,864 |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (7,594) | (7,594) |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (7,594) | (7,594) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48,317 | 18,269 |
| Interest Provision - Senior Debt | - | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (8,785) |
| Interest Provision - Intercompany | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (1,066) |
| Interest Provision - Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 317 |
| **EBT** | - | - | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 48,317 | 8,735 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (6,287) | (0) |
| **Net Income** | - | - | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 42,030 | 8,735 |
| Accumulated Net Income | - | - | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 42,030 | 50,765 |

| Quarter | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Cash Flow OK / Balance Sheet OK** — End / Year / Quarter / Month | Jan 11 / Mar 11 / 2011 / 1 / 1 | Apr 11 / May 11 / Jun 11 / 2011 / 2 / 4 | Jul 11 / Aug 11 / Sep 11 / 2011 / 3 / 7 | Oct 11 / Nov 11 / Dec 11 / 2011 / 4 / 10 | Jan 12 / Feb 12 / Mar 12 / 2012 / 1 / 1 | Apr 12 / May 12 / Jun 12 / 2012 / 2 / 4 | Jul 12 / Aug 12 / Sep 12 / 2012 / 3 / 7 | Oct 12 / Nov 12 / Dec 12 / 2012 / 4 / 10 | Jan 13 / Feb 13 / Mar 13 / 2013 / 1 / 1 | Apr 13 / May 13 / Jun 13 / 2013 / 2 / 4 | Jul 13 / Aug 13 / Sep 13 / 2013 / 3 / 7 | Oct 13 / Nov 13 / Dec 13 / 2013 / 4 / 10 | Jan 14 / Feb 14 / Mar 14 / 2014 / 1 / 1 | Apr 14 / May 14 / Jun 14 / 2014 / 2 / 4 | Jul 14 / Aug 14 / Sep 14 / 2014 / 3 / 7 | Oct 14 / Nov 14 / Dec 14 / 2014 / 4 / 10 | Jan 15 / Feb 15 / Mar 15 / 2015 / 1 / 1 | Apr 15 / May 15 / Jun 15 / 2015 / 2 / 4 | Jul 15 / Aug 15 / Sep 15 / 2015 / 3 / 7 | Oct 15 / Nov 15 / Dec 15 / 2015 / 4 / 10 |

### Cash Flow Statement

| | Mar-11 | Jun-11 | Sep-11 | Dec-11 | Mar-12 | Jun-12 | Sep-12 | Dec-12 | Mar-13 | Jun-13 | Sep-13 | Dec-13 | Mar-14 | Jun-14 | Sep-14 | Dec-14 | Mar-15 | Jun-15 | Sep-15 | Dec-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 55,911 | 25,854 |
| Corporate Taxes | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (6,287) | (0) |
| Capex | - | - | - | (58,682) | (54,283) | (169,976) | (1,846,888) | (886,253) | (836,392) | (1,382,931) | (1,013,073) | (990,971) | (767,538) | (1,097,521) | (897,407) | (1,024,591) | (883,330) | (909,241) | (996,447) | (1,139,724) |
| Financial Costs | - | - | - | - | - | - | - | - | (133,242) | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (19,873) | - |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | - | - | - | (58,682) | (54,283) | (169,976) | (1,846,888) | (886,253) | (969,634) | (1,382,931) | (1,013,073) | (990,971) | (767,538) | (1,097,521) | (897,407) | (1,024,591) | (883,330) | (909,241) | (966,696) | (1,113,860) |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 |
| **Free Cash Generation** | - | - | - | (58,682) | (54,283) | (169,976) | (1,846,888) | (886,253) | (969,634) | (1,382,931) | (1,013,073) | (990,971) | (767,538) | (1,097,521) | (897,407) | (1,024,591) | (883,330) | (909,241) | (966,696) | (1,113,858) |
| **Funds Disbursement** | - | - | - | 58,682 | 54,283 | 169,976 | 1,846,888 | 886,253 | 2,630,611 | 1,382,931 | 1,013,073 | 990,971 | 767,538 | 1,097,521 | 897,407 | 1,024,591 | 883,330 | 909,241 | 1,016,320 | 1,139,724 |
| Class A Shareholder | - | - | - | 49,880 | 26,853 | 135,777 | 623,373 | 343,458 | (637,423) | 186,202 | 138,065 | 133,174 | 102,579 | 146,969 | 120,818 | 137,713 | 117,861 | 121,259 | 132,694 | 152,918 |
| Sub Debt | - | - | - | - | - | - | - | - | 144,532 | 49,762 | 36,453 | 35,658 | 27,618 | 39,492 | 32,291 | 36,868 | 31,785 | 32,717 | 35,855 | 41,010 |
| Class B Shareholder | - | - | - | 8,802 | 3,169 | 34,199 | 98,879 | 61,693 | (89,853) | 40,622 | 28,097 | 29,362 | 23,311 | 33,043 | 26,373 | 30,337 | 27,020 | 27,872 | 30,741 | 34,017 |
| Bridge Loan | - | - | - | - | 24,261 | - | 1,124,637 | 481,103 | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | - | - | - | - | - | - | - | - | 2,008,347 | 691,465 | 506,536 | 495,485 | 383,769 | 548,760 | 448,704 | 512,295 | 441,665 | 454,620 | 498,224 | 569,862 |
| ECAs | - | - | - | - | - | - | - | - | 803,339 | 276,586 | 202,615 | 198,194 | 153,508 | 219,504 | 179,481 | 204,918 | 176,666 | 181,848 | 199,289 | 227,945 |
| Commercial Banks | - | - | - | - | - | - | - | - | 401,669 | 138,293 | 101,307 | 99,097 | 76,754 | 109,752 | 89,741 | 102,459 | 88,333 | 90,824 | 99,645 | 113,972 |
| ICMS & IOF Reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19,873 | - |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | - | - | - | - | - | - | - | 1,660,978 | (0) | (0) | - | - | - | - | - | - | - | - | 49,624 | 25,866 |
| **Senior Debt Service** | | | | | | | | | | | | | | | | | | | | |
| Principal Repayment (23,610,545) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (19,130) |
| Interest Payments (9,422,456) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (10,345) |
| Bridge Loan Repayment (1,660,978) | - | - | - | - | - | - | - | - | (1,660,978) | - | - | - | - | - | - | - | - | - | - | (8,785) |
| Financing Fees and Witholding Ta - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Intercompay Loan Debt Service (SubDebt)** | | | | | | | | | | | | | | | | | | | | |
| Principal Repayment (1,304,878) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments (1,584,938) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Fees and Witholding Ta | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Refinancing Debt Service (Project Bond)** | | | | | | | | | | | | | | | | | | | | |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Generated in the Period** | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,624 | 6,736 |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 495 |
| **Cash Available for Reserve Account Funding** | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,624 | 7,231 |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (19,130) | (729) |
| Intercompany Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (0) | (30,000) | (0) |
| **Cash Available for Dividends** | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 495 | 6,501 |
| **Total Dividends** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (6,501) |
| Dividends - Class A | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (5,526) |
| Dividends - Class B | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (975) |
| **Ending Cash** | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 495 | 0 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter** | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 |
| **End** | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 |
| | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 |
| **Year** | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 |
| **Quarter** | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| **Month** | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |

(Top-left status box: **S&U OK** / **Cash Flow OK** / **Balance Sheet OK**)

### Balance Sheet Statement

| | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | | | | | | | | | | |
| Accumulated Cash | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,624 | 50,174 |
| Restricted Cash (Reserve Accounts) | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 495 | 19,130 | 19,924 |
| Intercompany Loan (Contingency and Performance Funds) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30,000 | 30,251 |
| | | | | | | | | | | | | | | | | | | | | |
| **Net Fixed Assets** | - | - | - | 58,682 | 112,965 | 282,941 | 2,129,829 | 3,016,082 | 4,016,694 | 5,444,567 | 6,518,746 | 7,583,071 | 8,436,137 | 9,629,021 | 10,635,490 | 11,780,797 | 12,798,097 | 13,853,182 | 15,000,222 | 16,294,203 |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Assets** | - | - | - | 58,682 | 112,965 | 282,941 | 2,129,829 | 3,016,082 | 4,016,694 | 5,444,567 | 6,518,746 | 7,583,071 | 8,436,137 | 9,629,021 | 10,635,490 | 11,780,797 | 12,798,097 | 13,853,182 | 15,049,847 | 16,344,378 |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities + Net Worth** | - | - | - | 58,682 | 112,965 | 282,941 | 2,129,829 | 3,016,082 | 4,016,694 | 5,444,567 | 6,518,746 | 7,583,071 | 8,436,137 | 9,629,021 | 10,635,490 | 11,780,797 | 12,798,097 | 13,853,182 | 15,049,847 | 16,344,378 |
| | | | | | | | | | | | | | | | | | | | | |
| **Long Term Debt** | - | - | - | - | 24,261 | 24,261 | 1,148,897 | 1,630,000 | 3,357,887 | 4,558,935 | 5,466,954 | 6,368,743 | 7,095,919 | 8,108,791 | 8,968,069 | 9,945,326 | 10,817,745 | 11,723,698 | 12,714,899 | 13,820,262 |
| Sub Debt | - | - | - | - | - | - | - | - | 144,532 | 198,630 | 241,042 | 283,931 | 320,067 | 369,161 | 412,527 | 461,771 | 507,408 | 555,348 | 607,863 | 667,110 |
| Bridge Loan | - | - | - | - | 24,261 | 24,261 | 1,148,897 | 1,630,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | - | - | - | - | - | - | - | - | 2,008,347 | 2,723,950 | 3,263,267 | 3,798,043 | 4,227,553 | 4,827,224 | 5,334,078 | 5,910,645 | 6,423,542 | 6,955,597 | 7,537,693 | 8,188,056 |
| ECAs | - | - | - | - | - | - | - | - | 803,339 | 1,089,866 | 1,305,968 | 1,520,323 | 1,692,645 | 1,933,096 | 2,136,499 | 2,367,856 | 2,573,825 | 2,787,524 | 3,021,309 | 3,280,513 |
| Commercial Banks | - | - | - | - | - | - | - | - | 401,669 | 546,490 | 656,677 | 766,445 | 855,654 | 979,310 | 1,084,965 | 1,205,055 | 1,312,970 | 1,425,230 | 1,548,034 | 1,684,583 |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| | | | | | | | | | | | | | | | | | | | | |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 42,030 | 44,264 |
| Class A Shareholder | - | - | - | 49,880 | 76,733 | 212,510 | 835,883 | 1,179,340 | 541,918 | 728,120 | 866,185 | 999,359 | 1,101,937 | 1,248,906 | 1,369,724 | 1,507,437 | 1,625,298 | 1,746,557 | 1,879,251 | 2,032,168 |
| Class B Shareholder | - | - | - | 8,802 | 11,971 | 46,170 | 145,049 | 206,742 | 116,889 | 157,511 | 185,608 | 214,970 | 238,281 | 271,324 | 297,697 | 328,034 | 355,055 | 382,926 | 413,667 | 447,684 |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities + Net Worth** | - | - | - | 58,682 | 112,965 | 282,941 | 2,129,829 | 3,016,082 | 4,016,694 | 5,444,567 | 6,518,746 | 7,583,071 | 8,436,137 | 9,629,021 | 10,635,490 | 11,780,797 | 12,798,097 | 13,853,182 | 15,049,847 | 16,344,378 |
| | | | | | | | | | | | | | | | | | | | | |
| *Check* (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Sete Brasil Participações S.A. - Fi
Quarterly Financial Statements
Note: Valores em milhares de US$

| Quarter | | Jan 16–Mar 16 | Apr 16–Jun 16 | Jul 16–Sep 16 | Oct 16–Dec 16 | Jan 17–Mar 17 | Apr 17–Jun 17 | Jul 17–Sep 17 | Oct 17–Dec 17 | Jan 18–Mar 18 | Apr 18–Jun 18 | Jul 18–Sep 18 | Oct 18–Dec 18 | Jan 19–Mar 19 | Apr 19–Jun 19 | Jul 19–Sep 19 | Oct 19–Dec 19 | Jan 20–Mar 20 | Apr 20–Jun 20 | Jul 20–Sep 20 | Oct 20–Dec 20 | Jan 21–Mar 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 |
| Year | | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Key Data** | | | | | | | | | | | | | | | | | | | | | | |
| Rig in Operation | | 2 | 3 | 4 | 4 | 5 | 6 | 7 | 11 | 14 | 16 | 18 | 21 | 23 | 24 | 25 | 27 | 28 | 29 | 29 | 29 | 29 |
| Operating Days | | 182 | 303 | 368 | 368 | 481 | 546 | 642 | 1,044 | 1,291 | 1,486 | 1,684 | 1,932 | 2,042 | 2,214 | 2,330 | 2,454 | 2,579 | 2,639 | 2,668 | 2,668 | 2,610 |
| Average Fleet Age | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | | | | | |
| EPC Contract | 20,993,466 | 707,853 | 1,317,849 | 943,777 | 1,062,516 | 680,906 | 584,618 | 469,701 | 572,163 | 229,357 | 287,935 | 95,702 | 166,806 | 123,899 | 48,771 | 101,979 | 38,416 | - | - | - | - | - |
| Pre Operational Costs & Equipments | 969,762 | 15,000 | 80,000 | 40,000 | 100,000 | 80,000 | - | 90,000 | 40,000 | 55,000 | 115,000 | - | 90,000 | 40,000 | 39,762 | 80,000 | 40,000 | - | - | - | - | - |
| FGCN Insurance | 151,331 | | | | | | | | | | | | | | | | | - | - | - | - | - |
| Contingencies | 859,048 | - | 77,000 | 39,000 | 79,000 | 77,000 | - | 79,000 | 39,000 | 38,000 | 118,000 | - | 79,000 | 38,000 | 39,048 | 79,000 | 38,000 | - | - | - | - | - |
| Construction Management | 707,659 | 41,333 | 40,811 | 37,135 | 35,305 | 31,100 | 27,425 | 27,425 | 23,220 | 21,351 | 19,023 | 13,471 | 13,471 | 9,266 | 7,397 | 5,552 | 1,869 | - | - | - | - | - |
| Insurance | 237,408 | | | | | | | | | | | | | | | | | - | - | - | - | - |
| EPC - US$ Indexation | 836,545 | 38,309 | 67,597 | 45,947 | 62,596 | 44,410 | 33,909 | 33,254 | 39,623 | 19,655 | 27,823 | 7,507 | 20,009 | 12,821 | 8,668 | 14,566 | 6,050 | - | - | - | - | - |
| EPC - R$ Indexation | 738,538 | 30,478 | 59,431 | 38,935 | 74,799 | 48,550 | 39,519 | 34,518 | 56,367 | 23,995 | 36,239 | 8,942 | 28,423 | 19,465 | 9,294 | 20,168 | 11,725 | - | - | - | - | - |
| EPC - EUR Indexation | 30,424 | 1,227 | 3,934 | 3,644 | 5,075 | 3,061 | 2,327 | 1,960 | 3,108 | 1,381 | 2,289 | 955 | 1,763 | 1,068 | 409 | 1,243 | 690 | - | - | - | - | - |
| Total | 25,524,181 | 834,201 | 1,646,621 | 1,148,439 | 1,419,291 | 965,026 | 687,798 | 735,857 | 773,481 | 388,738 | 606,309 | 126,577 | 399,471 | 244,519 | 153,348 | 302,508 | 136,751 | - | - | - | - | - |
| **Financing Costs** | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 1,630,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 30,978 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 133,242 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | - | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| Total | 1,794,219 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | |
| Total Uses | 27,318,400 | 834,201 | 1,646,621 | 1,148,439 | 1,419,291 | 965,026 | 687,798 | 735,857 | 773,481 | 388,738 | 606,309 | 126,577 | 399,471 | 244,519 | 153,348 | 302,508 | 136,751 | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 25,688,400 | 834,201 | 1,646,621 | 1,148,439 | 1,419,291 | 965,026 | 687,798 | 735,857 | 773,481 | 388,738 | 606,309 | 126,577 | 399,471 | 244,519 | 153,348 | 302,508 | 136,751 | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | 3,703,908 | 110,166 | 215,180 | 148,010 | 181,167 | 125,409 | 87,804 | 97,709 | 98,232 | 49,733 | 79,718 | 15,787 | 53,116 | 30,702 | 18,689 | 39,193 | 16,822 | - | - | - | - | - |
| Sub Debt | 924,341 | 30,017 | 59,250 | 41,324 | 51,070 | 34,724 | 24,749 | 26,478 | 27,832 | 13,988 | 21,817 | 4,555 | 14,374 | 8,798 | 5,518 | 10,885 | 4,921 | - | - | - | - | - |
| Class B Shareholder | 813,732 | 26,657 | 54,894 | 40,353 | 51,621 | 32,872 | 25,006 | 22,985 | 28,632 | 14,027 | 19,728 | 4,973 | 12,404 | 9,403 | 6,463 | 10,423 | 5,607 | - | - | - | - | - |
| Bridge Loan | 1,630,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | 12,864,200 | 417,100 | 823,311 | 574,219 | 709,645 | 482,513 | 343,899 | 367,929 | 386,740 | 194,369 | 303,154 | 63,289 | 199,736 | 122,259 | 76,674 | 151,254 | 68,375 | - | - | - | - | - |
| ECAs | 5,137,680 | 166,840 | 329,324 | 229,688 | 283,858 | 193,005 | 137,560 | 147,171 | 154,696 | 77,748 | 121,262 | 25,315 | 79,894 | 48,904 | 30,670 | 60,502 | 27,350 | - | - | - | - | - |
| Commercial Banks | 2,568,840 | 83,420 | 164,662 | 114,844 | 141,929 | 96,503 | 68,780 | 73,586 | 77,348 | 38,874 | 60,631 | 12,658 | 39,947 | 24,452 | 15,335 | 30,251 | 13,675 | - | - | - | - | - |
| Total Sources | 27,622,701 | 834,201 | 1,646,621 | 1,148,439 | 1,419,291 | 965,026 | 687,798 | 735,857 | 773,481 | 388,738 | 606,309 | 126,577 | 399,471 | 244,519 | 153,348 | 302,508 | 136,751 | - | - | - | - | - |
| Adjustment | (304,301) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

S&U OK
Cash Flow OK
Balance Sheet OK

| Quarter | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** — End | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 |
| **Cash Flow OK** | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 |
| **Balance Sheet OK** — Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

**Financial Statements**

**P&L Statement**

| | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | 52,370 | 91,917 | 119,421 | 119,278 | 157,782 | 188,143 | 229,109 | 390,292 | 500,685 | 574,683 | 668,297 | 787,031 | 829,466 | 911,503 | 972,644 | 1,034,437 | 1,100,661 | 1,133,019 | 1,153,692 | 1,160,358 | 1,140,103 |
| Bonus Revenue | (0) | 1,011 | 3,789 | 3,782 | 5,510 | 10,066 | 13,265 | 23,914 | 35,134 | 38,801 | 50,912 | 67,430 | 70,041 | 79,014 | 90,739 | 95,791 | 105,081 | 109,376 | 113,191 | 117,302 | 116,940 |
| Mobilization Fee Revenue | 30,000 | 60,000 | - | - | 60,000 | - | 90,000 | - | 150,000 | - | 60,000 | 120,000 | - | 90,000 | - | 30,000 | 60,000 | 30,000 | - | - | - |
| Total Service Revenue | 5,988 | 8,982 | 9,113 | 9,113 | 11,907 | 12,071 | 12,204 | 15,231 | 14,931 | 18,091 | 18,290 | 18,322 | 20,885 | 21,148 | 21,381 | 21,381 | 21,180 | 21,180 | 21,413 | 21,413 | 20,948 |
| **Total Charter Revenue** | **88,358** | **161,909** | **132,322** | **132,173** | **235,199** | **210,281** | **344,578** | **579,437** | **580,750** | **691,574** | **857,498** | **872,783** | **1,010,392** | **1,041,666** | **1,114,763** | **1,211,609** | **1,256,922** | **1,263,575** | **1,288,296** | **1,299,073** | **1,277,991** |
| Opex (Insurance & Spare Parts) | (6,035) | (12,866) | (20,963) | (21,049) | (27,126) | (34,224) | (44,914) | (83,923) | (114,748) | (130,623) | (154,044) | (184,250) | (192,653) | (215,151) | (229,364) | (246,768) | (265,083) | (273,556) | (278,559) | (280,576) | (276,216) |
| **EBITDA** | **82,323** | **149,043** | **111,359** | **111,124** | **208,073** | **176,057** | **299,664** | **495,514** | **466,001** | **560,951** | **703,454** | **688,534** | **817,739** | **826,515** | **885,399** | **964,841** | **991,839** | **990,019** | **1,009,738** | **1,018,498** | **1,001,775** |
| **Total D.A.W.** | (14,880) | (25,185) | (31,112) | (31,112) | (41,793) | (48,004) | (56,979) | (95,006) | (122,739) | (139,948) | (158,950) | (184,316) | (198,863) | (215,062) | (224,569) | (237,324) | (253,984) | (260,696) | (260,696) | (260,696) | (260,696) |
| Depreciation | (14,880) | (25,185) | (31,112) | (31,112) | (41,793) | (48,004) | (56,979) | (95,006) | (122,739) | (139,948) | (158,950) | (184,316) | (198,863) | (215,062) | (224,569) | (237,324) | (253,984) | (260,696) | (260,696) | (260,696) | (260,696) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | **67,443** | **123,859** | **80,247** | **80,011** | **166,280** | **128,053** | **242,685** | **400,508** | **343,263** | **421,003** | **544,503** | **504,218** | **618,876** | **611,454** | **660,830** | **727,517** | **737,855** | **729,323** | **749,041** | **757,801** | **741,079** |
| Interest Provision - Senior Debt | (9,516) | (29,810) | (38,808) | (60,602) | (71,825) | (100,151) | (122,744) | (121,764) | (148,567) | (158,255) | (165,859) | (182,445) | (175,426) | (203,284) | (194,171) | (202,811) | (293,389) | (299,952) | (289,357) | (271,891) | (260,943) |
| Interest Provision - Intercompany | (1,098) | (3,426) | (4,599) | (7,156) | (8,545) | (12,283) | (15,010) | (15,054) | (18,854) | (20,308) | (22,935) | (27,074) | (27,115) | (31,102) | (32,528) | (33,848) | (33,846) | (38,054) | (37,921) | (37,718) | (37,500) |
| Interest Provision - Refinancing | | | | | | (4,135) | (4,114) | (4,094) | (8,526) | (8,483) | (20,355) | (37,233) | (41,366) | (45,588) | (63,563) | (63,075) | (71,837) | (75,819) | (79,502) | (88,198) | (92,054) |
| Interest Income | 392 | 764 | 1,251 | 1,324 | 1,378 | 2,119 | 2,362 | 2,693 | 3,712 | 4,197 | 5,278 | 6,975 | 7,880 | 9,301 | 10,136 | 10,728 | 16,952 | 18,797 | 19,170 | 16,820 | 11,194 |
| **EBT** | **57,221** | **91,386** | **38,092** | **13,576** | **87,289** | **13,603** | **103,179** | **262,289** | **171,028** | **238,155** | **340,632** | **264,441** | **382,848** | **340,780** | **380,704** | **438,511** | **352,935** | **334,294** | **361,431** | **376,814** | **361,775** |
| Corporate Taxes | (6,413) | (6,406) | (0) | (0) | (6,960) | (0) | (0) | (6,767) | (0) | (6,308) | (1,629) | (0) | (7,204) | (648) | (571) | (896) | (630) | - | - | - | - |
| **Net Income** | **50,808** | **84,979** | **38,092** | **13,576** | **80,328** | **13,603** | **103,179** | **255,522** | **171,028** | **231,847** | **339,003** | **264,441** | **375,644** | **340,132** | **380,132** | **437,614** | **352,305** | **334,294** | **361,431** | **376,814** | **361,775** |
| Accumulated Net Income | 101,573 | 186,552 | 224,645 | 238,221 | 318,549 | 332,152 | 435,331 | 690,853 | 861,881 | 1,093,727 | 1,432,730 | 1,697,171 | 2,072,815 | 2,412,947 | 2,793,080 | 3,230,694 | 3,582,999 | 3,917,293 | 4,278,724 | 4,655,538 | 5,017,313 |

**S&U OK / Cash Flow OK / Balance Sheet OK**

## Cash Flow Statement

| Quarter (End / Year / Quarter / Month) | Jan–Mar 16 2016 Q1 | Apr–Jun 16 2016 Q2 | Jul–Sep 16 2016 Q3 | Oct–Dec 16 2016 Q4 | Jan–Mar 17 2017 Q1 | Apr–Jun 17 2017 Q2 | Jul–Sep 17 2017 Q3 | Oct–Dec 17 2017 Q4 | Jan–Mar 18 2018 Q1 | Apr–Jun 18 2018 Q2 | Jul–Sep 18 2018 Q3 | Oct–Dec 18 2018 Q4 | Jan–Mar 19 2019 Q1 | Apr–Jun 19 2019 Q2 | Jul–Sep 19 2019 Q3 | Oct–Dec 19 2019 Q4 | Jan–Mar 20 2020 Q1 | Apr–Jun 20 2020 Q2 | Jul–Sep 20 2020 Q3 | Oct–Dec 20 2020 Q4 | Jan–Mar 21 2021 Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | 82,323 | 149,043 | 111,359 | 111,124 | 208,073 | 176,057 | 299,664 | 495,514 | 466,001 | 560,951 | 703,454 | 688,534 | 817,739 | 826,515 | 885,399 | 964,841 | 991,839 | 990,019 | 1,009,738 | 1,018,498 | 1,001,775 |
| Corporate Taxes | (6,413) | (6,406) | (0) | (0) | (6,960) | (0) | (6,767) | (0) | (0) | (6,308) | (1,629) | (0) | (7,204) | (2,946) | (648) | (571) | (896) | (630) | - | - | - |
| Capex | (834,201) | (1,646,621) | (1,148,439) | (1,419,291) | (965,026) | (687,798) | (735,857) | (773,481) | (388,738) | (606,309) | (126,577) | (399,471) | (244,519) | (153,348) | (302,508) | (136,751) | - | - | - | - | - |
| Financial Costs | | | | | | | | | | | | | | | | | | | | | |
| ICMS & IOF Tax Payment | (19,873) | (42,704) | - | - | (43,721) | - | (69,298) | (113,845) | (24,054) | (43,537) | (96,271) | - | (69,905) | (24,399) | (21,922) | (50,970) | (25,216) | - | - | - | - |
| Sale of Asset | | | | | | | | | | | | | | | | | | | | | |
| **Operational Cash Generation** | (778,164) | (1,546,688) | (1,037,079) | (1,308,167) | (807,635) | (511,741) | (505,491) | (398,578) | 53,209 | (95,203) | 478,977 | 289,062 | 496,112 | 648,120 | 560,398 | 776,223 | 965,994 | 990,019 | 1,009,738 | 1,018,498 | 1,001,775 |
| Interest Income | 22 | 26 | 66 | 100 | 90 | 88 | 157 | 216 | 282 | 289 | 300 | 569 | 750 | 860 | 1,231 | 1,303 | 1,166 | 2,358 | 2,489 | 8,963 | 3,413 |
| **Free Cash Generation** | (778,142) | (1,546,662) | (1,037,013) | (1,308,067) | (807,545) | (511,653) | (505,335) | (398,362) | 53,490 | (94,915) | 479,277 | 289,631 | 496,861 | 648,981 | 561,629 | 777,527 | 967,160 | 992,377 | 1,012,226 | 1,027,461 | 1,005,188 |
| Funds Disbursement | 854,074 | 1,689,325 | 1,148,439 | 1,419,291 | 1,284,411 | 687,798 | 805,155 | 1,184,181 | 412,793 | 1,446,287 | 1,356,902 | 689,608 | 614,168 | 1,395,523 | 324,430 | 812,876 | 337,750 | 296,367 | 643,247 | 326,607 | - |
| Class A Shareholder | 110,166 | 215,180 | 148,010 | 181,167 | 125,409 | 87,804 | 97,709 | 98,232 | 49,733 | 79,718 | 15,787 | 53,116 | 30,702 | 18,689 | 39,193 | 16,822 | - | - | - | - | - |
| Sub Debt | 30,017 | 59,250 | 41,324 | 51,070 | 34,724 | 24,749 | 26,478 | 27,832 | 13,988 | 21,817 | 4,555 | 14,374 | 8,798 | 5,518 | 10,885 | 4,921 | - | - | - | - | - |
| Class B Shareholder | 26,657 | 54,894 | 40,353 | 51,621 | 32,872 | 25,006 | 22,985 | 28,632 | 14,027 | 19,728 | 4,973 | 12,404 | 9,403 | 6,463 | 10,423 | 5,607 | - | - | - | - | - |
| Bridge Loan | | | | | | | | | | | | | | | | | | | | | |
| BNDES | 417,100 | 823,311 | 574,219 | 709,645 | 482,513 | 343,899 | 367,929 | 386,740 | 194,369 | 303,154 | 63,289 | 199,736 | 122,259 | 76,674 | 151,254 | 68,375 | - | - | - | - | - |
| ECAs | 166,840 | 329,324 | 229,688 | 283,858 | 193,005 | 137,560 | 147,171 | 154,696 | 77,748 | 121,262 | 25,315 | 79,894 | 48,904 | 30,670 | 60,502 | 27,350 | - | - | - | - | - |
| Commercial Banks | 83,420 | 164,662 | 114,844 | 141,929 | 96,503 | 68,780 | 73,586 | 77,348 | 38,874 | 60,631 | 12,658 | 39,947 | 24,452 | 15,335 | 30,251 | 13,675 | - | - | - | - | - |
| ICMS & IOF Reimbursement | 19,873 | 42,704 | - | - | 43,721 | - | 69,298 | 113,845 | 24,054 | 43,537 | 96,271 | - | 69,905 | 24,399 | 21,922 | 50,970 | 25,216 | - | - | - | - |
| Refinancing | | | | | 275,664 | | | 296,856 | | | | 796,441 | 1,134,054 | 290,137 | 299,745 | 1,218,776 | 625,154 | 312,534 | 296,367 | 643,247 | 326,607 |
| **Cash Available for Debt Service** | 75,932 | 142,663 | 111,426 | 111,223 | 476,866 | 176,144 | 299,820 | 785,819 | 466,283 | 1,351,372 | 1,835,179 | 979,239 | 1,111,029 | 2,045,504 | 886,059 | 1,590,402 | 1,304,910 | 1,288,744 | 1,655,474 | 1,354,068 | 1,005,188 |
| Senior Debt Service | (19,924) | (61,730) | (80,836) | (125,700) | (424,228) | (204,980) | (250,635) | (548,886) | (309,714) | (1,130,282) | (1,481,640) | (666,108) | (664,841) | (1,643,671) | (406,198) | (1,053,914) | (845,600) | (844,897) | (1,178,187) | (834,292) | (493,216) |
| Principal Repayment (23,610,545) | (10,407) | (31,919) | (42,028) | (65,097) | (352,909) | (106,138) | (130,282) | (430,336) | (164,036) | (974,945) | (1,318,728) | (486,641) | (492,422) | (1,443,424) | (215,095) | (854,201) | (555,340) | (548,105) | (892,022) | (565,625) | (235,529) |
| Interest Payments (9,422,456) | (9,516) | (29,810) | (38,808) | (60,602) | (71,319) | (98,841) | (120,353) | (118,550) | (145,677) | (155,336) | (162,912) | (179,467) | (172,419) | (200,247) | (191,103) | (199,713) | (290,260) | (296,791) | (286,165) | (268,667) | (257,687) |
| Bridge Loan Repayment (1,660,978) | | | | | | | | | | | | | | | | | | | | | |
| Financing Fees and Witholding Ta | | | | | | | | | | | | | | | | | | | | | |
| Intercompany Loan Debt Service (SubDebt) | (1,190) | (1,187) | (3,785) | (5,009) | (7,870) | (9,328) | (13,554) | (16,511) | (16,621) | (20,918) | (22,666) | (25,707) | (30,434) | (30,556) | (35,429) | (37,194) | (39,108) | (42,460) | (44,890) | (44,982) | (45,220) |
| Principal Repayment (1,304,878) | (92) | (92) | (292) | (386) | (650) | (763) | (1,182) | (1,456) | (1,611) | (1,998) | (2,376) | (2,764) | (3,319) | (3,541) | (4,311) | (4,753) | (5,360) | (5,887) | (6,769) | (7,264) | (7,719) |
| Interest Payments (1,584,938) | (1,098) | (1,095) | (3,494) | (4,623) | (7,221) | (8,565) | (12,371) | (15,054) | (15,010) | (18,921) | (20,290) | (22,943) | (27,115) | (27,016) | (31,119) | (32,441) | (33,748) | (36,572) | (37,921) | (37,718) | (37,500) |
| Financing Fees and Witholding Ta | | | | | | | | | | | | | | | | | | | | | |
| Refinancing Debt Service (Project Bond) | - | - | - | - | (5,513) | (5,493) | (5,472) | (11,388) | (13,413) | (29,268) | (51,815) | (59,626) | (66,036) | (96,078) | (104,096) | (118,901) | (126,694) | (142,990) | (157,738) | (168,541) | |
| Principal Repayment | | | | | | | | | | | | | | | | | | | | | |
| Interest Payments | | | | | (4,135) | (4,114) | (4,094) | (8,526) | (8,483) | (20,355) | (37,233) | (41,366) | (45,588) | (63,563) | (63,075) | (71,837) | (75,819) | (79,502) | (88,198) | (92,054) | |
| FGCN | 0 | 0 | 0 | 44,950 | 70,955 | 94,827 | 70,803 | 0 | | | | | | | | | | | | | |
| **Cash Generated in the Period** | 54,819 | 79,747 | 26,805 | 25,463 | 115,722 | 51,150 | 100,942 | 214,951 | 128,560 | 186,759 | 302,605 | 235,609 | 356,129 | 305,241 | 348,354 | 395,199 | 301,301 | 274,693 | 289,606 | 317,056 | 288,111 |
| Cash Accumulated from Previous Period | 0 | 1,167 | 1,154 | 0 | 0 | 333 | 0 | 0 | 816 | (0) | 397 | (0) | (0) | 203 | (0) | (0) | (0) | (0) | (0) | 43,999 | 40,106 |
| **Cash Available for Reserve Account Funding** | 54,819 | 80,914 | 27,959 | 25,463 | 115,722 | 51,483 | 100,942 | 214,951 | 129,376 | 186,759 | 303,002 | 235,609 | 356,129 | 305,444 | 348,354 | 395,199 | 301,301 | 274,693 | 289,606 | 361,054 | 338,218 |
| Change in Reserve Accounts | (19,013) | (36,175) | (5,035) | 677 | (33,651) | 694 | (49,788) | (100,416) | (32,036) | (15,837) | (52,541) | 6,677 | (58,156) | 20,609 | (20,734) | (102,377) | (10,666) | 18,527 | 32,070 | 19,037 | 5,473 |
| Intercompany Loan | (30,000) | (30,000) | - | (785) | (6,193) | (17,386) | (3,085) | (51,966) | (33,213) | (124,013) | (75,655) | (106,770) | (52,435) | (37,990) | (33,643) | (28,640) | (16,700) | 674,226 | (875) | | |
| **Cash Available for Dividends** | 5,806 | 14,739 | 22,139 | 19,947 | 19,520 | 34,792 | 48,070 | 62,568 | 64,127 | 66,608 | 126,448 | 166,631 | 191,203 | 273,619 | 289,630 | 259,179 | 261,995 | 276,520 | 995,901 | 379,217 | 343,691 |
| Total Dividends | (4,639) | (13,585) | (22,139) | (19,947) | (19,187) | (34,792) | (48,070) | (61,752) | (64,127) | (66,211) | (126,448) | (166,631) | (190,999) | (273,619) | (289,630) | (259,179) | (261,995) | (276,520) | (951,902) | (339,110) | (311,441) |
| Dividends - Class A | (3,943) | (11,547) | (18,818) | (16,955) | (16,309) | (29,573) | (40,859) | (52,489) | (54,508) | (56,040) | (104,251) | (136,023) | (155,867) | (222,925) | (235,329) | (211,579) | (222,626) | (234,853) | (769,786) | (271,524) | (249,379) |
| Dividends - Class B | (696) | (2,038) | (3,321) | (2,992) | (2,878) | (5,219) | (7,210) | (9,263) | (9,619) | (10,170) | (22,198) | (30,608) | (35,132) | (50,694) | (54,301) | (48,969) | (50,416) | (53,894) | (182,116) | (67,587) | (62,062) |
| **Ending Cash** | 1,167 | 1,154 | 0 | 0 | 333 | 0 | (0) | 816 | (0) | 397 | (0) | (0) | 203 | (0) | (0) | (0) | (0) | (0) | 43,999 | 40,106 | 32,250 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**S&U OK**
**Cash Flow OK**
**Balance Sheet OK**

## Balance Sheet Statement

| | | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter** | End | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 |
| | Year | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 |
| | | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 |
| | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Current Assets** | | 100,725 | 167,624 | 173,475 | 180,216 | 278,040 | 296,429 | 351,507 | 507,182 | 575,045 | 699,503 | 880,638 | 956,022 | 1,128,281 | 1,168,344 | 1,235,972 | 1,381,417 | 1,436,508 | 1,451,120 | 805,505 | 791,308 | 785,758 |
| Accumulated Cash | | 1,167 | 1,154 | 0 | 0 | 333 | 0 | 0 | 816 | 0 | 397 | 0 | 0 | 203 | - | 0 | (0) | - | - | 43,999 | 40,106 | 32,250 |
| Restricted Cash (Reserve Accounts) | | 39,026 | 75,376 | 80,750 | 80,437 | 114,450 | 114,271 | 164,573 | 265,730 | 298,962 | 316,144 | 370,108 | 365,096 | 424,895 | 406,198 | 428,759 | 533,066 | 548,530 | 534,940 | 507,684 | 493,216 | 492,182 |
| Intercompany Loan (Contingency and Performance Fund | | 60,532 | 91,094 | 92,725 | 99,779 | 163,257 | 182,158 | 186,934 | 240,636 | 276,083 | 382,962 | 510,530 | 590,925 | 703,182 | 762,146 | 807,213 | 848,351 | 887,979 | 916,181 | 253,822 | 257,985 | 261,327 |
| **Net Fixed Assets** | | 17,306,137 | 19,110,626 | 20,423,483 | 21,999,405 | 23,117,759 | 23,931,100 | 24,769,047 | 25,618,095 | 26,029,543 | 26,635,067 | 26,726,818 | 27,029,338 | 27,168,624 | 27,165,955 | 27,292,128 | 27,231,302 | 26,995,742 | 26,735,045 | 26,474,349 | 26,213,653 | 25,952,957 |
| **Total Assets** | | 17,406,862 | 19,278,251 | 20,596,959 | 22,179,621 | 23,395,798 | 24,227,529 | 25,120,554 | 26,125,277 | 26,604,588 | 27,334,570 | 27,607,455 | 27,985,360 | 28,296,905 | 28,334,299 | 28,528,100 | 28,612,718 | 28,432,250 | 28,185,166 | 27,279,855 | 27,004,960 | 26,738,715 |
| **Total Liabilities + Net Worth** | | 17,406,862 | 19,278,251 | 20,596,959 | 22,179,621 | 23,395,798 | 24,227,529 | 25,120,554 | 26,125,277 | 26,604,588 | 27,334,570 | 27,607,455 | 27,985,360 | 28,296,905 | 28,334,299 | 28,528,100 | 28,612,718 | 28,432,250 | 28,185,166 | 27,279,855 | 27,004,960 | 26,738,715 |
| **Long Term Debt** | | 14,699,754 | 16,229,674 | 17,344,065 | 18,700,310 | 19,697,065 | 20,437,173 | 21,154,396 | 21,838,485 | 22,147,135 | 22,612,036 | 22,651,607 | 22,866,180 | 22,952,975 | 22,898,704 | 22,952,387 | 22,836,140 | 22,565,361 | 22,261,502 | 21,945,663 | 21,633,065 | 21,316,486 |
| Sub Debt | | 715,950 | 795,492 | 856,895 | 928,663 | 983,377 | 1,028,299 | 1,072,072 | 1,115,556 | 1,146,389 | 1,181,679 | 1,199,018 | 1,223,655 | 1,238,730 | 1,250,853 | 1,263,835 | 1,269,476 | 1,268,453 | 1,264,047 | 1,257,278 | 1,250,014 | 1,242,295 |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | | 8,703,236 | 9,608,833 | 10,266,971 | 11,044,573 | 11,592,597 | 11,973,069 | 12,357,246 | 12,765,385 | 12,949,593 | 13,231,861 | 13,253,707 | 13,372,333 | 13,415,085 | 13,374,133 | 13,393,728 | 13,317,982 | 13,149,689 | 12,963,204 | 12,774,156 | 12,582,510 | 12,388,230 |
| ECAs | | 3,485,756 | 3,842,563 | 4,098,573 | 4,397,977 | 4,425,748 | 4,562,149 | 4,695,678 | 4,646,780 | 4,698,967 | 4,275,048 | 3,538,604 | 3,396,376 | 3,223,809 | 2,419,980 | 2,447,324 | 2,029,786 | 1,782,786 | 1,542,681 | 1,081,975 | 837,066 | 808,780 |
| Commercial Banks | | 1,794,812 | 1,982,786 | 2,121,625 | 2,284,147 | 2,303,269 | 2,386,825 | 2,470,752 | 2,453,425 | 2,494,820 | 2,271,652 | 1,880,393 | 1,815,399 | 1,732,444 | 1,309,464 | 1,332,674 | 1,116,838 | 993,776 | 872,261 | 629,993 | 500,923 | 487,960 |
| Refinancing | | - | - | - | - | 275,664 | 274,285 | 272,907 | 568,384 | 565,522 | 1,357,032 | 2,482,174 | 2,757,728 | 3,039,213 | 4,237,542 | 4,205,027 | 4,789,161 | 5,054,631 | 5,300,124 | 5,879,863 | 6,136,950 | 6,060,363 |
| FGCN | | 0 | 0 | 0 | 44,950 | 116,410 | 212,546 | 285,741 | 288,955 | 291,845 | 294,763 | 297,711 | 300,688 | 303,695 | 306,732 | 309,799 | 312,897 | 316,026 | 319,186 | 322,378 | 325,602 | 328,858 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | 90,433 | 161,828 | 177,781 | 171,410 | 232,552 | 271,363 | 266,472 | 460,242 | 567,143 | 732,779 | 945,333 | 1,043,144 | 1,227,788 | 1,294,302 | 1,384,804 | 1,563,240 | 1,653,550 | 1,711,324 | 1,120,853 | 1,158,557 | 1,208,891 |
| Class A Shareholder | | 2,142,335 | 2,357,515 | 2,505,525 | 2,686,692 | 2,812,101 | 2,899,905 | 2,997,614 | 3,095,846 | 3,145,579 | 3,241,084 | 3,294,200 | 3,324,902 | 3,343,592 | 3,382,785 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 |
| Class B Shareholder | | 474,340 | 529,235 | 569,588 | 621,209 | 654,081 | 679,087 | 702,072 | 730,704 | 744,731 | 764,458 | 769,432 | 781,836 | 791,239 | 797,701 | 808,124 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 |
| **Total Liabilities + Net Worth** | | 17,406,862 | 19,278,251 | 20,596,959 | 22,179,621 | 23,395,798 | 24,227,529 | 25,120,554 | 26,125,277 | 26,604,588 | 27,334,570 | 27,607,455 | 27,985,360 | 28,296,905 | 28,334,299 | 28,528,100 | 28,612,718 | 28,432,250 | 28,185,166 | 27,279,855 | 27,004,960 | 26,738,715 |
| Check | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Sete Brasil Participações S.A. - Fi
Quarterly Financial Statements
Note: Valores em milhares de US$

| | | Apr 21 May 21 Jun 21 2021 Q2 M4 | Jul 21 Aug 21 Sep 21 2021 Q3 M7 | Oct 21 Nov 21 Dec 21 2021 Q4 M10 | Jan 22 Feb 22 Mar 22 2022 Q1 M1 | Apr 22 May 22 Jun 22 2022 Q2 M4 | Jul 22 Aug 22 Sep 22 2022 Q3 M7 | Oct 22 Nov 22 Dec 22 2022 Q4 M10 | Jan 23 Feb 23 Mar 23 2023 Q1 M1 | Apr 23 May 23 Jun 23 2023 Q2 M4 | Jul 23 Aug 23 Sep 23 2023 Q3 M7 | Oct 23 Nov 23 Dec 23 2023 Q4 M10 | Jan 24 Feb 24 Mar 24 2024 Q1 M1 | Apr 24 May 24 Jun 24 2024 Q2 M4 | Jul 24 Aug 24 Sep 24 2024 Q3 M7 | Oct 24 Nov 24 Dec 24 2024 Q4 M10 | Jan 25 Feb 25 Mar 25 2025 Q1 M1 | Apr 25 May 25 Jun 25 2025 Q2 M4 | Jul 25 Aug 25 Sep 25 2025 Q3 M7 | Oct 25 Nov 25 Dec 25 2025 Q4 M10 | Jan 26 Feb 26 Mar 26 2026 Q1 M1 | Apr 26 May 26 Jun 26 2026 Q2 M4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Data** | | | | | | | | | | | | | | | | | | | | | | |
| Rig in Operation | | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 |
| Operating Days | | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,639 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 |
| Average Fleet Age | | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 9 | 9 |

### Sources & Uses

**Uses**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Capex** | | | | | | | | | | | | | | | | | | | | | | |
| EPC Contract | 20,993,466 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & Equipments | 969,782 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 151,331 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 859,048 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Construction Management | 707,659 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | 237,408 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 836,545 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 738,538 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 30,424 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 25,524,181 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Financing Costs** | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 1,630,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 30,978 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 133,242 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | - | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| **Total** | 1,794,219 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Total Uses** | 27,318,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 25,688,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Sources**

| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Shareholder | 3,703,908 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 924,341 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 813,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 1,630,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | 12,844,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | 5,137,680 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 2,568,840 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | 27,622,701 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment | (304,301) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

S&U OK
Cash Flow OK
Balance Sheet OK

**Financial Statements**

**P&L Statement**

| | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | 1,154,806 | 1,174,497 | 1,179,403 | 1,158,383 | 1,173,338 | 1,193,409 | 1,198,437 | 1,177,116 | 1,192,328 | 1,212,788 | 1,217,943 | 1,209,606 | 1,211,789 | 1,232,648 | 1,237,932 | 1,215,986 | 1,231,732 | 1,253,000 | 1,258,416 | 1,236,147 | 1,259,337 |
| Bonus Revenue | 118,435 | 120,551 | 121,118 | 118,954 | 120,475 | 122,634 | 123,215 | 121,017 | 122,566 | 124,770 | 125,365 | 124,500 | 124,710 | 126,958 | 127,568 | 125,300 | 126,907 | 129,202 | 129,827 | 127,522 | 131,031 |
| Mobilization Fee Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | 21,180 | 21,413 | 21,413 | 20,948 | 21,180 | 21,413 | 21,413 | 20,948 | 21,180 | 21,413 | 21,413 | 21,180 | 21,180 | 21,413 | 21,413 | 20,948 | 21,180 | 21,413 | 21,413 | 20,948 | 21,180 |
| **Total Charter Revenue** | **1,294,422** | **1,316,462** | **1,321,934** | **1,298,284** | **1,314,993** | **1,337,456** | **1,343,065** | **1,319,081** | **1,336,075** | **1,358,971** | **1,364,721** | **1,355,286** | **1,357,679** | **1,381,019** | **1,386,913** | **1,362,234** | **1,379,819** | **1,403,615** | **1,409,656** | **1,384,617** | **1,411,548** |
| Opex (Insurance & Spare Parts) | (281,029) | (285,891) | (287,683) | (283,206) | (288,136) | (293,115) | (294,946) | (290,350) | (295,399) | (300,498) | (302,368) | (300,950) | (302,821) | (308,043) | (309,955) | (305,113) | (310,407) | (315,753) | (317,708) | (312,739) | (318,160) |
| **EBITDA** | **1,013,392** | **1,030,570** | **1,034,252** | **1,015,078** | **1,026,857** | **1,044,341** | **1,048,120** | **1,028,731** | **1,040,676** | **1,058,473** | **1,062,352** | **1,054,336** | **1,054,858** | **1,072,977** | **1,076,958** | **1,057,121** | **1,069,412** | **1,087,861** | **1,091,949** | **1,071,878** | **1,093,388** |
| **Total D.A.W.** | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,133) | (260,133) | (259,651) | (258,801) |
| Depreciation | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,696) | (260,133) | (260,133) | (259,651) | (258,801) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | **752,696** | **769,874** | **773,555** | **754,382** | **766,161** | **783,645** | **787,423** | **768,034** | **779,980** | **797,777** | **801,656** | **793,640** | **794,162** | **812,280** | **816,262** | **796,425** | **808,716** | **827,728** | **831,815** | **812,227** | **834,588** |
| Interest Provision - Senior Debt | (256,594) | (252,182) | (247,715) | (243,183) | (238,589) | (233,934) | (229,211) | (224,430) | (219,585) | (214,664) | (209,678) | (204,819) | (199,484) | (194,285) | (189,022) | (183,675) | (178,267) | (169,127) | (163,866) | (154,946) | (146,223) |
| Interest Provision - Intercompany | (37,269) | (37,020) | (36,751) | (36,467) | (36,170) | (35,860) | (35,533) | (35,191) | (34,832) | (34,453) | (34,048) | (33,623) | (33,179) | (32,705) | (32,198) | (31,681) | (31,136) | (30,569) | (29,970) | (29,334) | (28,677) |
| Interest Provision - Refinancing | (90,905) | (89,600) | (88,395) | (87,027) | (85,578) | (84,095) | (82,542) | (80,880) | (79,162) | (77,400) | (75,488) | (73,490) | (71,401) | (69,246) | (66,917) | (64,455) | (61,878) | (62,233) | (59,401) | (59,357) | (59,207) |
| Interest Income | 10,908 | 10,950 | 11,067 | 11,088 | 10,877 | 10,939 | 11,062 | 11,060 | 10,893 | 11,034 | 11,165 | 11,215 | 11,155 | 11,183 | 11,308 | 11,339 | 11,163 | 11,307 | 11,408 | 11,421 | 11,218 |
| **EBT** | **378,835** | **401,932** | **411,762** | **398,794** | **416,701** | **440,695** | **451,198** | **438,593** | **457,295** | **482,294** | **493,608** | **493,122** | **501,252** | **527,228** | **539,432** | **527,953** | **548,598** | **577,106** | **589,985** | **580,011** | **611,700** |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | **378,835** | **401,932** | **411,762** | **398,794** | **416,701** | **440,695** | **451,198** | **438,593** | **457,295** | **482,294** | **493,608** | **493,122** | **501,252** | **527,228** | **539,432** | **527,953** | **548,598** | **577,106** | **589,985** | **580,011** | **611,700** |
| Accumulated Net Income | 5,396,148 | 5,798,081 | 6,209,842 | 6,608,636 | 7,025,337 | 7,466,031 | 7,917,229 | 8,355,822 | 8,813,117 | 9,295,411 | 9,789,019 | 10,282,141 | 10,783,393 | 11,310,621 | 11,850,053 | 12,378,006 | 12,926,604 | 13,503,710 | 14,093,695 | 14,673,706 | 15,285,406 |

**Quarter** — S&U OK / Cash Flow OK / Balance Sheet OK — End / Year / Quarter / Month

## Cash Flow Statement

| Line | Note | Apr21–Jun21 (Q2 2021) | Jul21–Sep21 (Q3 2021) | Oct21–Dec21 (Q4 2021) | Jan22–Mar22 (Q1 2022) | Apr22–Jun22 (Q2 2022) | Jul22–Sep22 (Q3 2022) | Oct22–Dec22 (Q4 2022) | Jan23–Mar23 (Q1 2023) | Apr23–Jun23 (Q2 2023) | Jul23–Sep23 (Q3 2023) | Oct23–Dec23 (Q4 2023) | Jan24–Mar24 (Q1 2024) | Apr24–Jun24 (Q2 2024) | Jul24–Sep24 (Q3 2024) | Oct24–Dec24 (Q4 2024) | Jan25–Mar25 (Q1 2025) | Apr25–Jun25 (Q2 2025) | Jul25–Sep25 (Q3 2025) | Oct25–Dec25 (Q4 2025) | Jan26–Mar26 (Q1 2026) | Apr26–Jun26 (Q2 2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | | 1,013,392 | 1,030,570 | 1,034,252 | 1,015,078 | 1,026,857 | 1,044,341 | 1,048,120 | 1,028,731 | 1,040,676 | 1,058,473 | 1,062,352 | 1,054,336 | 1,054,858 | 1,072,977 | 1,076,958 | 1,057,121 | 1,069,412 | 1,087,861 | 1,091,949 | 1,071,878 | 1,093,388 |
| Corporate Taxes | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operational Cash Generation | | 1,013,392 | 1,030,570 | 1,034,252 | 1,015,078 | 1,026,857 | 1,044,341 | 1,048,120 | 1,028,731 | 1,040,676 | 1,058,473 | 1,062,352 | 1,054,336 | 1,054,858 | 1,072,977 | 1,076,958 | 1,057,121 | 1,069,412 | 1,087,861 | 1,091,949 | 1,071,878 | 1,093,388 |
| Interest Income | | 3,093 | 3,105 | 3,187 | 3,176 | 2,931 | 2,957 | 3,048 | 3,011 | 3,004 | 2,911 | 3,004 | 3,013 | 2,918 | 2,912 | 2,992 | 2,990 | 2,771 | 3,051 | 3,112 | 3,256 | 3,184 |
| Free Cash Generation | | 1,016,485 | 1,033,675 | 1,037,439 | 1,018,254 | 1,029,788 | 1,047,298 | 1,051,167 | 1,031,742 | 1,043,481 | 1,061,384 | 1,065,356 | 1,057,349 | 1,057,776 | 1,075,888 | 1,079,951 | 1,060,111 | 1,072,184 | 1,090,912 | 1,095,061 | 1,075,134 | 1,096,573 |
| Funds Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 199,973 | - | 196,825 | 198,435 | - |
| Class A Shareholder | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Reimbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 199,973 | - | 196,825 | 198,435 | - |
| Cash Available for Debt Service | | 1,016,485 | 1,033,675 | 1,037,439 | 1,018,254 | 1,029,788 | 1,047,298 | 1,051,167 | 1,031,742 | 1,043,481 | 1,061,384 | 1,065,356 | 1,057,349 | 1,057,776 | 1,075,888 | 1,079,951 | 1,060,111 | 1,272,156 | 1,090,912 | 1,291,886 | 1,273,569 | 1,096,573 |
| Senior Debt Service | (23,610,545) | (492,182) | (490,667) | (489,589) | (488,268) | (485,915) | (485,792) | (484,199) | (482,778) | (481,811) | (480,361) | (479,095) | (478,037) | (476,267) | (474,472) | (473,576) | (471,478) | (670,252) | (449,293) | (644,366) | (625,403) | (406,154) |
| Principal Repayment | (23,610,545) | (238,876) | (241,807) | (245,229) | (248,473) | (251,748) | (255,314) | (258,449) | (261,873) | (265,787) | (269,294) | (273,050) | (277,086) | (280,489) | (283,930) | (288,334) | (291,621) | (495,841) | (284,060) | (484,433) | (474,430) | (263,944) |
| Interest Payments | (9,422,456) | (253,306) | (248,860) | (244,360) | (239,794) | (235,167) | (230,478) | (225,721) | (220,905) | (216,024) | (211,068) | (206,045) | (200,950) | (195,778) | (190,542) | (185,242) | (179,857) | (174,411) | (165,232) | (159,933) | (150,974) | (142,210) |
| Bridge Loan Repayment | (1,650,978) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Fees and Witholding Ta | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompay Loan Debt Service (SubDebt) | | (45,556) | (45,985) | (46,230) | (46,360) | (46,518) | (46,741) | (46,945) | (47,170) | (47,459) | (47,948) | (48,194) | (48,427) | (48,983) | (49,609) | (49,423) | (49,875) | (50,011) | (50,537) | (51,195) | (51,222) | (51,711) |
| Principal Repayment | (1,304,879) | (8,287) | (8,964) | (9,478) | (9,893) | (10,348) | (10,881) | (11,412) | (11,979) | (12,628) | (13,496) | (14,146) | (14,803) | (15,804) | (16,903) | (17,225) | (18,193) | (18,875) | (19,968) | (21,225) | (21,880) | (23,034) |
| Interest Payments | (1,584,938) | (37,269) | (37,020) | (36,751) | (36,467) | (36,170) | (35,860) | (35,533) | (35,191) | (34,832) | (34,453) | (34,048) | (33,623) | (33,179) | (32,705) | (32,198) | (31,681) | (31,136) | (30,569) | (29,970) | (29,334) | (28,677) |
| Financing Fees and Witholding Ta | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing Debt Service (Project Bond) | | (171,964) | (176,018) | (179,547) | (183,677) | (184,387) | (187,628) | (193,353) | (195,442) | (196,601) | (204,916) | (208,673) | (212,736) | (215,087) | (224,490) | (231,048) | (236,279) | (238,142) | (251,055) | (259,177) | (267,810) | (271,714) |
| Principal Repayment | | (81,059) | (86,328) | (91,153) | (96,649) | (98,809) | (103,532) | (110,811) | (114,562) | (117,439) | (127,515) | (133,185) | (139,246) | (143,686) | (155,244) | (164,130) | (171,824) | (176,264) | (188,822) | (199,776) | (208,453) | (212,507) |
| Interest Payments | | (90,905) | (89,690) | (88,395) | (87,027) | (85,578) | (84,095) | (82,542) | (80,880) | (79,162) | (77,400) | (75,488) | (73,490) | (71,401) | (69,246) | (66,917) | (64,455) | (61,878) | (62,233) | (59,401) | (59,357) | (59,207) |
| FGCN | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Generated in the Period | | 306,783 | 321,006 | 322,073 | 299,949 | 311,968 | 327,137 | 326,700 | 306,352 | 317,610 | 328,159 | 329,393 | 318,149 | 317,438 | 327,318 | 325,904 | 302,479 | 313,752 | 340,028 | 337,148 | 329,133 | 366,994 |
| Cash Accumulated from Previous Period | | 32,250 | 27,664 | 25,069 | 19,975 | 11,123 | 5,480 | 2,130 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Reserve Account Funding | | 339,033 | 348,670 | 347,142 | 319,924 | 323,091 | 332,617 | 328,830 | 306,352 | 317,610 | 328,159 | 329,393 | 318,149 | 317,438 | 327,318 | 325,904 | 302,479 | 313,752 | 340,028 | 337,148 | 329,133 | 366,994 |
| Change in Reserve Accounts | | 5,945 | 5,494 | 5,727 | 5,747 | 5,505 | 5,996 | 5,749 | 5,312 | 5,785 | 5,589 | 5,370 | 6,072 | 6,081 | 5,166 | 6,360 | 5,442 | 25,219 | 5,795 | 24,600 | 24,657 | 5,307 |
| Intercompany Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Dividends | | 344,978 | 354,164 | 352,870 | 325,671 | 328,596 | 338,613 | 334,579 | 311,664 | 323,395 | 333,748 | 334,764 | 324,221 | 323,519 | 332,484 | 332,264 | 307,921 | 338,971 | 345,823 | 361,748 | 353,789 | 372,301 |
| Total Dividends | | (317,314) | (329,095) | (332,894) | (314,548) | (323,117) | (336,483) | (334,579) | (311,664) | (323,395) | (333,748) | (334,764) | (324,221) | (323,519) | (332,484) | (332,264) | (307,921) | (338,971) | (345,823) | (361,748) | (353,789) | (372,301) |
| Dividends - Class A | | (254,306) | (263,748) | (266,971) | (252,322) | (259,343) | (270,047) | (268,471) | (250,209) | (259,656) | (267,993) | (268,772) | (260,297) | (259,842) | (267,139) | (266,545) | (247,490) | (273,441) | (278,872) | (292,521) | (286,871) | (302,138) |
| Dividends - Class B | | (63,008) | (65,347) | (65,923) | (62,227) | (63,774) | (66,436) | (66,107) | (61,455) | (63,739) | (65,755) | (65,992) | (63,924) | (63,677) | (65,345) | (65,210) | (60,431) | (65,530) | (66,951) | (69,228) | (66,918) | (70,163) |
| Ending Cash | | 27,664 | 25,069 | 19,975 | 11,123 | 5,480 | 2,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Check | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Quarter | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 |
| Year | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 |
| Quarter | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 |
| Month | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

**S&U OK / Cash Flow OK / Balance Sheet OK**

**Balance Sheet Statement**

| | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Cash | 783,042 | 782,798 | 779,856 | 773,170 | 769,968 | 768,604 | 768,740 | 771,477 | 773,779 | 776,314 | 779,105 | 781,236 | 783,391 | 786,496 | 788,451 | 791,358 | 774,530 | 775,991 | 760,686 | 744,195 | 746,921 |
| Restricted Cash (Reserve Accounts) | 27,664 | 25,069 | 19,975 | 11,123 | 5,480 | 2,130 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Loan (Contingency and Performance Func | 264,712 | 268,140 | 271,614 | 275,132 | 278,695 | 282,305 | 285,962 | 289,666 | 293,418 | 297,219 | 301,068 | 304,968 | 308,918 | 312,920 | 316,973 | 321,079 | 325,238 | 329,450 | 333,718 | 338,040 | 342,419 |
| **Net Fixed Assets** | 25,692,260 | 25,431,564 | 25,170,868 | 24,910,171 | 24,649,475 | 24,388,779 | 24,128,083 | 23,867,386 | 23,606,690 | 23,345,994 | 23,085,297 | 22,824,601 | 22,563,905 | 22,303,209 | 22,042,512 | 21,781,816 | 21,521,120 | 21,260,987 | 21,000,854 | 20,741,203 | 20,482,402 |
| **Total Assets** | 26,475,303 | 26,214,362 | 25,950,724 | 25,683,341 | 25,419,443 | 25,157,383 | 24,896,822 | 24,638,863 | 24,380,469 | 24,122,308 | 23,864,403 | 23,605,837 | 23,347,296 | 23,089,705 | 22,830,963 | 22,573,174 | 22,295,650 | 22,037,978 | 21,761,539 | 21,485,397 | 21,229,323 |
| **Total Liabilities + Net Worth** | 26,475,303 | 26,214,362 | 25,950,724 | 25,683,341 | 25,419,443 | 25,157,383 | 24,896,822 | 24,638,863 | 24,380,469 | 24,122,308 | 23,864,403 | 23,605,837 | 23,347,296 | 23,089,705 | 22,830,963 | 22,573,174 | 22,295,650 | 22,037,978 | 21,761,539 | 21,485,397 | 21,229,323 |
| **Long Term Debt** | 20,991,552 | 20,657,774 | 20,315,269 | 19,963,641 | 19,606,158 | 19,239,887 | 18,862,706 | 18,477,818 | 18,085,526 | 17,678,818 | 17,262,068 | 16,834,601 | 16,398,328 | 15,945,993 | 15,480,084 | 15,002,263 | 14,515,112 | 14,026,157 | 13,521,482 | 13,019,118 | 12,523,646 |
| Sub Debt | 1,234,007 | 1,225,043 | 1,215,565 | 1,205,671 | 1,195,324 | 1,184,443 | 1,173,031 | 1,161,052 | 1,148,424 | 1,134,928 | 1,120,782 | 1,105,979 | 1,090,175 | 1,073,271 | 1,056,047 | 1,037,853 | 1,018,978 | 999,011 | 977,786 | 955,897 | 932,863 |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | 12,191,278 | 11,991,618 | 11,789,212 | 11,584,021 | 11,376,008 | 11,165,132 | 10,951,354 | 10,734,634 | 10,514,930 | 10,292,200 | 10,066,434 | 9,837,497 | 9,605,437 | 9,370,180 | 9,131,680 | 8,889,893 | 8,468,457 | 8,228,285 | 7,810,905 | 7,396,852 | 7,162,963 |
| ECAs | 780,495 | 752,209 | 723,923 | 695,638 | 667,352 | 639,066 | 610,781 | 582,495 | 554,209 | 525,923 | 497,638 | 469,352 | 441,066 | 412,781 | 384,495 | 356,209 | 308,080 | 283,763 | 240,238 | 200,395 | 183,793 |
| Commercial Banks | 474,321 | 460,461 | 445,924 | 430,926 | 415,477 | 399,324 | 382,939 | 366,072 | 348,275 | 329,996 | 311,028 | 291,134 | 270,990 | 250,603 | 229,054 | 207,505 | 181,230 | 161,659 | 138,131 | 117,597 | 104,144 |
| Refinancing | 5,979,304 | 5,892,976 | 5,801,823 | 5,705,174 | 5,606,365 | 5,502,832 | 5,392,022 | 5,277,460 | 5,160,021 | 5,032,505 | 4,899,320 | 4,760,074 | 4,616,388 | 4,461,144 | 4,297,014 | 4,125,190 | 4,148,898 | 3,960,077 | 3,957,126 | 3,947,108 | 3,734,601 |
| FGCN | 332,147 | 335,468 | 338,823 | 342,211 | 345,633 | 349,089 | 352,580 | 356,106 | 359,667 | 363,264 | 366,896 | 370,565 | 374,271 | 378,014 | 381,794 | 385,612 | 389,468 | 393,363 | 397,296 | 401,269 | 405,282 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | 1,270,412 | 1,343,249 | 1,422,116 | 1,506,362 | 1,599,946 | 1,704,158 | 1,820,777 | 1,947,706 | 2,081,605 | 2,230,151 | 2,388,996 | 2,557,897 | 2,735,629 | 2,930,373 | 3,137,541 | 3,357,572 | 3,567,199 | 3,798,482 | 4,026,719 | 4,252,941 | 4,492,339 |
| Class A Shareholder | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 |
| Class B Shareholder | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 |
| **Total Liabilities + Net Worth** | 26,475,303 | 26,214,362 | 25,950,724 | 25,683,341 | 25,419,443 | 25,157,383 | 24,896,822 | 24,638,863 | 24,380,469 | 24,122,308 | 23,864,403 | 23,605,837 | 23,347,296 | 23,089,705 | 22,830,963 | 22,573,174 | 22,295,650 | 22,037,978 | 21,761,539 | 21,485,397 | 21,229,323 |
| Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Sete Brasil Participações S.A. - Fi
Quarterly Financial Statements
Note: Valores em milhares de US$

| | End / Year / Quarter / Month | Jul 26 Aug 26 Sep 26 / 2026 / 3 / 7 | Oct 26 Nov 26 Dec 26 / 2026 / 4 / 10 | Jan 27 Feb 27 Mar 27 / 2027 / 1 / 1 | Apr 27 May 27 Jun 27 / 2027 / 2 / 4 | Jul 27 Aug 27 Sep 27 / 2027 / 3 / 7 | Oct 27 Nov 27 Dec 27 / 2027 / 4 / 10 | Jan 28 Feb 28 Mar 28 / 2028 / 1 / 1 | Apr 28 May 28 Jun 28 / 2028 / 2 / 4 | Jul 28 Aug 28 Sep 28 / 2028 / 3 / 7 | Oct 28 Nov 28 Dec 28 / 2028 / 4 / 10 | Jan 29 Feb 29 Mar 29 / 2029 / 1 / 1 | Apr 29 May 29 Jun 29 / 2029 / 2 / 4 | Jul 29 Aug 29 Sep 29 / 2029 / 3 / 7 | Oct 29 Nov 29 Dec 29 / 2029 / 4 / 10 | Jan 30 Feb 30 Mar 30 / 2030 / 1 / 1 | Apr 30 May 30 Jun 30 / 2030 / 2 / 4 | Jul 30 Aug 30 Sep 30 / 2030 / 3 / 7 | Oct 30 Nov 30 Dec 30 / 2030 / 4 / 10 | Jan 31 Feb 31 Mar 31 / 2031 / 1 / 1 | Apr 31 May 31 Jun 31 / 2031 / 2 / 4 | Jul 31 Aug 31 Sep 31 / 2031 / 3 / 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Data** | | | | | | | | | | | | | | | | | | | | | | |
| Rig in Operation | | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 |
| Operating Days | | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,639 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 |
| Average Fleet Age | | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 |

**Sources & Uses**

**Uses**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Capex** | | | | | | | | | | | | | | | | | | | | | | |
| EPC Contract | 20,993,466 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & Equipments | 969,762 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 151,331 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 859,048 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Construction Management | 707,659 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | 237,408 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 836,545 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 738,538 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 30,424 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 25,524,181 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financing Costs** | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 1,630,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 30,978 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 133,242 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | - | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| **Total** | 1,794,219 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | 27,318,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 25,688,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Sources**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Shareholder | 3,703,908 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 924,341 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 813,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 1,630,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | 12,844,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | 5,137,680 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 2,568,840 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | 27,622,701 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment | (304,301) | | | | | | | | | | | | | | | | | | | | | |

S&U OK
Cash Flow OK
Balance Sheet OK

| Quarter | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **End** | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 |
| | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 |
| **Year** | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 |
| **Quarter** | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| **Month** | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

S&U OK
Cash Flow OK
Balance Sheet OK

## Financial Statements

### P&L Statement

| | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | 1,281,094 | 1,286,637 | 1,271,504 | 1,288,071 | 1,314,907 | 1,333,140 | 1,325,651 | 1,336,284 | 1,365,805 | 1,371,813 | 1,357,292 | 1,376,609 | 1,402,126 | 1,411,590 | 1,388,408 | 1,406,542 | 1,430,992 | 1,437,363 | 1,412,147 | 1,417,645 | 1,442,471 |
| Bonus Revenue | 133,390 | 134,027 | 133,577 | 135,330 | 143,471 | 151,783 | 152,607 | 154,873 | 165,709 | 166,528 | 167,584 | 171,744 | 176,978 | 181,958 | 180,777 | 183,102 | 186,473 | 187,415 | 184,112 | 186,482 | 189,923 |
| Mobilization Fee Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | 21,413 | 21,413 | 20,948 | 21,180 | 21,413 | 21,413 | 21,180 | 21,180 | 21,413 | 21,413 | 21,180 | 20,948 | 21,413 | 21,413 | 20,948 | 21,180 | 21,413 | 21,413 | 20,948 | 21,180 | 21,413 |
| **Total Charter Revenue** | 1,435,897 | 1,442,077 | 1,426,029 | 1,444,581 | 1,479,791 | 1,506,336 | 1,499,438 | 1,512,337 | 1,552,928 | 1,559,754 | 1,545,824 | 1,569,533 | 1,600,517 | 1,614,961 | 1,590,133 | 1,610,825 | 1,638,877 | 1,646,191 | 1,617,206 | 1,625,307 | 1,653,807 |
| Opex (Insurance & Spare Parts) | (323,634) | (325,631) | (320,532) | (326,083) | (331,688) | (333,729) | (332,139) | (334,180) | (339,919) | (342,004) | (336,637) | (342,455) | (348,331) | (350,462) | (344,957) | (350,913) | (356,928) | (359,106) | (353,459) | (359,556) | (365,714) |
| **EBITDA** | 1,112,263 | 1,116,446 | 1,105,497 | 1,118,499 | 1,148,103 | 1,172,608 | 1,167,299 | 1,178,157 | 1,213,009 | 1,217,750 | 1,209,186 | 1,227,078 | 1,252,186 | 1,264,499 | 1,245,176 | 1,259,912 | 1,281,950 | 1,287,085 | 1,263,748 | 1,265,751 | 1,288,094 |
| Total D.A.W. | (258,067) | (258,067) | (257,219) | (256,492) | (255,416) | (251,335) | (248,091) | (246,516) | (244,339) | (241,443) | (240,222) | (238,396) | (237,305) | (235,859) | (234,025) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) |
| Depreciation | (258,067) | (258,067) | (257,219) | (256,492) | (255,416) | (251,335) | (248,091) | (246,516) | (244,339) | (241,443) | (240,222) | (238,396) | (237,305) | (235,859) | (234,025) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | 854,196 | 858,379 | 848,277 | 862,007 | 892,688 | 921,273 | 919,208 | 931,641 | 968,670 | 976,307 | 968,965 | 988,682 | 1,014,881 | 1,028,640 | 1,011,152 | 1,026,626 | 1,048,664 | 1,053,799 | 1,030,461 | 1,032,464 | 1,054,808 |
| Interest Provision - Senior Debt | (141,356) | (136,430) | (127,678) | (122,920) | (118,103) | (109,364) | (104,734) | (96,126) | (91,687) | (87,189) | (78,620) | (74,332) | (69,985) | (65,575) | (61,104) | (56,569) | (51,971) | (47,307) | (42,803) | (38,236) | (34,059) |
| Interest Provision - Intercompany | (27,986) | (27,258) | (26,503) | (25,712) | (24,892) | (24,045) | (23,181) | (22,298) | (21,396) | (20,465) | (19,518) | (18,543) | (17,555) | (16,532) | (15,493) | (14,450) | (13,379) | (12,298) | (11,203) | (10,119) | (9,036) |
| Interest Provision - Refinancing | (56,019) | (52,602) | (52,122) | (48,342) | (44,572) | (43,788) | (39,748) | (38,867) | (34,677) | (30,957) | (31,261) | (28,334) | (25,513) | (23,538) | (21,536) | (19,937) | (18,524) | (17,322) | (16,578) | (16,048) | (15,493) |
| Interest Income | 11,427 | 11,541 | 11,581 | 11,409 | 11,623 | 11,881 | 12,115 | 12,137 | 12,250 | 12,948 | 13,537 | 13,563 | 13,885 | 14,712 | 14,903 | 15,067 | 15,338 | 15,616 | 15,906 | 15,587 | 15,409 |
| **EBT** | 640,262 | 653,630 | 653,555 | 676,442 | 716,744 | 755,957 | 763,661 | 786,488 | 833,160 | 850,643 | 853,103 | 881,036 | 915,714 | 937,706 | 927,922 | 950,737 | 980,127 | 992,488 | 975,784 | 983,649 | 1,011,629 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | 640,262 | 653,630 | 653,555 | 676,442 | 716,744 | 755,957 | 763,661 | 786,488 | 833,160 | 850,643 | 853,103 | 881,036 | 915,714 | 937,706 | 927,922 | 950,737 | 980,127 | 992,488 | 975,784 | 983,649 | 1,011,629 |
| Accumulated Net Income | 15,925,668 | 16,579,298 | 17,232,853 | 17,909,296 | 18,626,040 | 19,381,996 | 20,145,657 | 20,932,145 | 21,765,306 | 22,615,948 | 23,469,052 | 24,350,088 | 25,265,802 | 26,203,507 | 27,131,429 | 28,082,166 | 29,062,293 | 30,054,781 | 31,030,565 | 32,014,214 | 33,025,842 |

**S&U OK · Cash Flow OK · Balance Sheet OK**

## Cash Flow Statement

| Quarter | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (mid-month) | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 |
| End | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 |
| Year | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 |
| Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **EBITDA** | 1,112,263 | 1,116,446 | 1,105,497 | 1,118,499 | 1,148,103 | 1,172,608 | 1,167,299 | 1,178,157 | 1,213,009 | 1,217,750 | 1,209,186 | 1,227,078 | 1,252,186 | 1,264,499 | 1,245,176 | 1,259,912 | 1,281,950 | 1,287,085 | 1,263,748 | 1,265,751 | 1,288,094 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | 1,112,263 | 1,116,446 | 1,105,497 | 1,118,499 | 1,148,103 | 1,172,608 | 1,167,299 | 1,178,157 | 1,213,009 | 1,217,750 | 1,209,186 | 1,227,078 | 1,252,186 | 1,264,499 | 1,245,176 | 1,259,912 | 1,281,950 | 1,287,085 | 1,263,748 | 1,265,751 | 1,288,094 |
| Interest Income | 3,351 | 3,417 | 3,590 | 3,373 | 3,535 | 3,932 | 4,116 | 4,273 | 4,334 | 4,976 | 5,706 | 5,677 | 5,941 | 6,711 | 6,843 | 6,948 | 7,356 | 7,686 | 8,305 | 8,345 | 8,634 |
| **Free Cash Generation** | 1,115,614 | 1,119,862 | 1,109,087 | 1,121,872 | 1,151,638 | 1,176,540 | 1,171,415 | 1,182,430 | 1,217,343 | 1,222,726 | 1,214,893 | 1,232,754 | 1,258,127 | 1,271,209 | 1,252,020 | 1,266,860 | 1,289,306 | 1,294,771 | 1,272,052 | 1,274,096 | 1,296,727 |
| Funds Disbursement | - | 205,381 | - | - | 210,541 | - | 214,215 | - | - | 219,335 | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | - | 205,381 | - | - | 210,541 | - | 214,215 | - | - | 219,335 | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 1,115,614 | 1,325,244 | 1,109,087 | 1,121,872 | 1,362,179 | 1,176,540 | 1,385,630 | 1,182,430 | 1,217,343 | 1,442,061 | 1,214,893 | 1,232,754 | 1,258,127 | 1,271,209 | 1,252,020 | 1,266,860 | 1,289,306 | 1,294,771 | 1,272,052 | 1,274,096 | 1,296,727 |
| **Senior Debt Service** | (404,502) | (608,949) | (382,176) | (380,660) | (590,397) | (357,603) | (570,699) | (334,533) | (333,341) | (551,719) | (309,584) | (308,565) | (307,532) | (306,485) | (305,424) | (304,350) | (303,260) | (289,885) | (288,828) | (262,983) | (249,162) |
| Principal Repayment (23,610,545) | (267,199) | (476,612) | (258,632) | (261,916) | (476,511) | (252,498) | (470,267) | (242,753) | (246,042) | (468,963) | (235,441) | (238,754) | (242,114) | (245,522) | (248,979) | (252,486) | (256,042) | (247,378) | (250,872) | (229,643) | (220,048) |
| Interest Payments (9,422,456) | (137,303) | (132,337) | (123,544) | (118,745) | (113,886) | (105,105) | (100,431) | (91,780) | (87,299) | (82,757) | (74,143) | (69,811) | (65,418) | (60,963) | (56,445) | (51,864) | (47,218) | (42,507) | (37,955) | (33,339) | (29,114) |
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Fees and Witholding Ta (1,660,978) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Intercompay Loan Debt Service (SubDebt)** | (52,251) | (52,434) | (52,869) | (53,024) | (53,121) | (52,849) | (52,643) | (52,338) | (52,434) | (52,040) | (52,003) | (51,505) | (51,632) | (51,184) | (50,265) | (50,130) | (49,425) | (48,798) | (47,314) | (46,231) | (43,448) |
| Principal Repayment (1,304,879) | (24,265) | (25,176) | (26,366) | (27,313) | (28,229) | (28,803) | (29,462) | (30,040) | (30,137) | (31,575) | (32,485) | (32,961) | (34,078) | (34,652) | (34,772) | (35,681) | (36,046) | (36,500) | (36,111) | (36,111) | (34,412) |
| Interest Payments (1,584,938) | (27,986) | (27,258) | (26,503) | (25,712) | (24,892) | (24,045) | (23,181) | (22,298) | (21,396) | (20,465) | (19,518) | (18,543) | (17,555) | (16,532) | (15,493) | (14,449) | (13,379) | (12,298) | (11,203) | (10,119) | (9,036) |
| Financing Fees and Witholding Ta | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Refinancing Debt Service (Project Bond)** | (283,810) | (289,969) | (304,175) | (298,666) | (307,390) | (313,123) | (312,655) | (318,236) | (282,619) | (230,086) | (226,385) | (216,380) | (157,143) | (157,002) | (128,101) | (114,110) | (98,696) | (66,910) | (51,946) | (53,022) | (52,959) |
| Principal Repayment | (227,791) | (237,367) | (252,053) | (251,325) | (262,818) | (269,335) | (272,908) | (279,369) | (247,942) | (199,129) | (195,124) | (188,056) | (131,630) | (133,464) | (106,624) | (94,173) | (80,171) | (49,588) | (35,367) | (36,974) | (37,466) |
| Interest Payments | (56,019) | (52,602) | (52,122) | (48,342) | (44,572) | (43,788) | (39,746) | (38,867) | (34,677) | (30,957) | (31,261) | (28,334) | (25,513) | (23,538) | (21,536) | (19,937) | (18,524) | (17,322) | (16,578) | (16,048) | (15,493) |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | 375,050 | 373,892 | 369,867 | 388,521 | 411,271 | 452,965 | 449,633 | 477,323 | 548,949 | 608,216 | 626,921 | 656,295 | 741,821 | 756,538 | 768,169 | 798,270 | 837,925 | 889,179 | 883,965 | 911,861 | 951,159 |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | 375,050 | 373,892 | 369,867 | 388,521 | 411,271 | 452,965 | 449,633 | 477,323 | 548,949 | 608,216 | 626,921 | 656,295 | 741,821 | 756,538 | 768,169 | 798,270 | 837,925 | 889,179 | 883,965 | 911,861 | 951,159 |
| Change in Reserve Accounts | 4,575 | 25,024 | 4,955 | 4,230 | 25,672 | 4,338 | 25,159 | 4,203 | 3,957 | 25,792 | 3,805 | 3,810 | 3,814 | 3,819 | 3,824 | 3,828 | 16,105 | 3,666 | 28,445 | 16,188 | 28,581 |
| Intercompany Loan | | | | | | | | | | | | | | | | 15,207 | | 29,878 | 14,857 | 31,230 | 30,802 |
| **Cash Available for Dividends** | 379,626 | 398,916 | 374,823 | 392,751 | 436,942 | 457,303 | 474,792 | 481,527 | 552,906 | 634,008 | 630,726 | 660,105 | 745,635 | 760,357 | 771,993 | 817,305 | 854,029 | 922,723 | 927,267 | 959,279 | 1,010,543 |
| Total Dividends - Class A | (379,626) | (398,916) | (374,823) | (392,751) | (436,942) | (457,303) | (474,792) | (481,527) | (552,906) | (634,008) | (630,726) | (660,105) | (745,635) | (760,357) | (771,993) | (817,305) | (854,029) | (922,723) | (927,267) | (959,279) | (1,010,543) |
| Dividends - Class A | (307,921) | (324,392) | (305,559) | (320,628) | (356,580) | (373,165) | (389,064) | (394,867) | (450,109) | (514,716) | (538,996) | (606,364) | (617,976) | (627,724) | (642,183) | (664,121) | (692,442) | (746,551) | (749,348) | (773,756) | (814,771) |
| Dividends - Class B | (71,705) | (74,524) | (69,264) | (72,124) | (80,363) | (84,139) | (85,728) | (86,660) | (102,797) | (117,045) | (116,111) | (121,109) | (139,271) | (142,381) | (144,269) | (153,184) | (161,587) | (176,171) | (177,919) | (185,523) | (195,771) |
| **Ending Cash** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Balance Sheet Statement

| | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter** / S&U OK / Cash Flow OK / Balance Sheet OK — End | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 |
| Year | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 |
| Quarter (Year) | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 |
| Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **Current Assets** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Cash | 750,422 | 733,523 | 736,558 | 740,364 | 722,781 | 726,391 | 709,232 | 712,893 | 716,853 | 699,032 | 703,057 | 707,134 | 711,264 | 715,446 | 719,682 | 708,766 | 700,643 | 675,028 | 639,328 | 599,152 | 546,544 |
| Restricted Cash (Reserve Accounts) | 403,567 | 382,176 | 380,660 | 379,856 | 357,603 | 356,484 | 334,533 | 333,341 | 332,384 | 309,584 | 308,565 | 307,532 | 306,485 | 305,424 | 304,350 | 303,260 | 289,885 | 288,828 | 262,983 | 249,162 | 222,822 |
| Intercompany Loan (Contingency and Performance Fund) | 346,854 | 351,347 | 355,898 | 360,508 | 365,177 | 369,907 | 374,699 | 379,552 | 384,468 | 389,448 | 394,493 | 399,603 | 404,779 | 410,022 | 415,333 | 405,505 | 410,758 | 386,201 | 376,346 | 349,990 | 323,721 |
| **Net Fixed Assets** | 20,224,335 | 19,966,269 | 19,709,049 | 19,452,557 | 19,197,142 | 18,945,807 | 18,697,716 | 18,451,200 | 18,206,861 | 17,965,418 | 17,725,197 | 17,486,801 | 17,249,496 | 17,013,637 | 16,779,612 | 16,546,326 | 16,313,040 | 16,079,753 | 15,846,467 | 15,613,181 | 15,379,894 |
| **Total Assets** | 20,974,757 | 20,699,791 | 20,445,608 | 20,192,921 | 19,919,923 | 19,672,198 | 19,405,948 | 19,164,093 | 18,923,714 | 18,664,450 | 18,428,254 | 18,193,935 | 17,960,760 | 17,729,083 | 17,499,294 | 17,255,092 | 17,013,683 | 16,754,782 | 16,485,795 | 16,212,332 | 15,926,438 |
| **Total Liabilities + Net Worth** | 20,974,757 | 20,699,791 | 20,445,607 | 20,192,921 | 19,919,923 | 19,672,198 | 19,405,948 | 19,164,093 | 18,923,714 | 18,664,450 | 18,428,254 | 18,193,935 | 17,960,760 | 17,729,083 | 17,499,294 | 17,255,092 | 17,013,683 | 16,754,782 | 16,485,795 | 16,212,332 | 15,926,438 |
| **Long Term Debt** | 12,008,443 | 11,478,764 | 10,945,847 | 10,409,470 | 9,856,670 | 9,310,292 | 8,756,172 | 8,208,356 | 7,687,722 | 7,211,824 | 6,753,250 | 6,298,001 | 5,894,746 | 5,485,721 | 5,100,004 | 4,722,370 | 4,354,863 | 4,026,197 | 3,708,693 | 3,410,861 | 3,123,880 |
| Sub Debt | 908,599 | 883,423 | 857,057 | 829,745 | 801,516 | 772,713 | 743,251 | 713,211 | 682,173 | 650,598 | 618,113 | 585,152 | 551,074 | 516,422 | 481,650 | 445,969 | 409,923 | 373,423 | 337,311 | 301,200 | 266,788 |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | 6,925,818 | 6,503,997 | 6,268,672 | 6,030,064 | 5,602,213 | 5,365,578 | 4,936,494 | 4,702,021 | 4,464,259 | 4,029,506 | 3,794,065 | 3,555,312 | 3,313,198 | 3,067,675 | 2,818,696 | 2,566,211 | 2,310,169 | 2,062,791 | 1,811,918 | 1,582,275 | 1,362,227 |
| ECAs | 167,191 | 130,528 | 117,938 | 105,349 | 72,188 | 63,713 | 34,301 | 30,014 | 25,726 | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 90,691 | 72,565 | 61,846 | 51,128 | 35,629 | 28,240 | 16,468 | 12,476 | 8,484 | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | 3,506,809 | 3,474,824 | 3,222,771 | 2,971,446 | 2,919,169 | 2,649,833 | 2,591,141 | 2,311,772 | 2,063,829 | 2,084,036 | 1,888,912 | 1,700,856 | 1,569,226 | 1,435,762 | 1,329,138 | 1,234,965 | 1,154,794 | 1,105,206 | 1,069,839 | 1,032,865 | 995,399 |
| FGCN | 409,335 | 413,428 | 417,562 | 421,738 | 425,955 | 430,215 | 434,517 | 438,862 | 443,251 | 447,683 | 452,160 | 456,682 | 461,249 | 465,861 | 470,520 | 475,225 | 479,977 | 484,777 | 489,625 | 494,521 | 499,466 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | 4,752,975 | 5,007,689 | 5,286,422 | 5,570,113 | 5,849,914 | 6,148,568 | 6,437,437 | 6,742,398 | 7,022,653 | 7,239,288 | 7,461,665 | 7,682,596 | 7,852,675 | 8,030,023 | 8,185,951 | 8,319,383 | 8,445,481 | 8,515,246 | 8,563,763 | 8,588,133 | 8,589,219 |
| Class A Shareholder | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 |
| Class B Shareholder | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 |
| **Total Liabilities + Net Worth** | 20,974,757 | 20,699,791 | 20,445,607 | 20,192,921 | 19,919,923 | 19,672,198 | 19,405,948 | 19,164,093 | 18,923,714 | 18,664,450 | 18,428,254 | 18,193,935 | 17,960,760 | 17,729,083 | 17,499,294 | 17,255,092 | 17,013,683 | 16,754,782 | 16,485,795 | 16,212,332 | 15,926,438 |
| *Check* | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

# Sete Brasil Participações S.A. - Fi
**Quarterly Financial Statements**
*Note: Valores em milhares de US$*

| | | | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Key Data** | | | | | | | | | | | | | | | | | | | | | | | |
| Rig in Operation | | | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 28 | 28 | 27 | 26 | 25 | 25 |
| Operating Days | | | 2,668 | 2,639 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,576 | 2,576 | 2,457 | 2,336 | 2,300 | 2,300 |
| Average Fleet Age | | | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 18 | 19 | 19 |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | | | | | | |
| EPC Contract | 20,993,466 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & Equipments | 969,762 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 151,331 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 859,048 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Construction Management | 707,659 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | 237,408 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 836,545 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 738,538 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 30,424 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 25,524,181 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financing Costs** | | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 1,630,000 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 30,978 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 133,242 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 1,794,219 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | 27,318,400 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 25,688,400 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sources** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | 3,703,908 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 924,341 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 813,732 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 1,630,000 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | 12,844,200 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | 5,137,680 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 2,568,840 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | 27,622,701 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment | (304,301) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

S&U OK
Cash Flow OK
Balance Sheet OK

**Quarter**

**S&U OK**
**Cash Flow OK**
**Balance Sheet OK**

End / Year / Quarter / Month

## Financial Statements

### P&L Statement

| | Oct 31 Nov 31 Dec 31 | Jan 32 Feb 32 Mar 32 | Apr 32 May 32 Jun 32 | Jul 32 Aug 32 Sep 32 | Oct 32 Nov 32 Dec 32 | Jan 33 Feb 33 Mar 33 | Apr 33 May 33 Jun 33 | Jul 33 Aug 33 Sep 33 | Oct 33 Nov 33 Dec 33 | Jan 34 Feb 34 Mar 34 | Apr 34 May 34 Jun 34 | Jul 34 Aug 34 Sep 34 | Oct 34 Nov 34 Dec 34 | Jan 35 Feb 35 Mar 35 | Apr 35 May 35 Jun 35 | Jul 35 Aug 35 Sep 35 | Oct 35 Nov 35 Dec 35 | Jan 36 Feb 36 Mar 36 | Apr 36 May 36 Jun 36 | Jul 36 Aug 36 Sep 36 | Oct 36 Nov 36 Dec 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 |
| Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| Charter Revenue | 1,449,029 | 1,424,913 | 1,427,442 | 1,416,135 | 1,373,561 | 1,337,739 | 1,340,146 | 1,306,316 | 1,312,238 | 1,258,637 | 1,261,015 | 1,268,005 | 1,244,013 | 1,207,120 | 1,223,005 | 1,212,578 | 1,218,226 | 1,177,724 | 1,126,343 | 1,115,913 | 1,121,884 |
| Bonus Revenue | 190,890 | 189,614 | 189,946 | 193,461 | 194,451 | 191,034 | 193,497 | 197,087 | 198,102 | 194,626 | 197,137 | 200,804 | 201,844 | 198,307 | 200,868 | 203,780 | 204,848 | 202,644 | 199,149 | 196,767 | 197,884 |
| Mobilization Fee Revenue | | | | | | | | | | | | | | | | | | | | | |
| Total Service Revenue | 21,413 | 21,180 | 21,180 | 21,413 | 21,413 | 21,413 | 20,948 | 21,180 | 21,413 | 21,413 | 20,948 | 21,180 | 21,413 | 21,413 | 20,948 | 21,180 | 18,354 | 18,354 | 15,129 | 12,103 | 12,236 |
| **Total Charter Revenue** | **1,661,332** | **1,635,707** | **1,638,568** | **1,631,008** | **1,589,425** | **1,549,720** | **1,554,623** | **1,524,815** | **1,531,753** | **1,474,201** | **1,479,332** | **1,490,221** | **1,467,271** | **1,426,375** | **1,445,052** | **1,434,712** | **1,441,428** | **1,395,496** | **1,337,595** | **1,324,916** | **1,332,004** |
| Opex (Insurance & Spare Parts) | (367,940) | (366,163) | (368,390) | (374,693) | (376,968) | (371,028) | (377,417) | (383,870) | (386,195) | (380,103) | (386,644) | (393,248) | (395,625) | (389,379) | (396,073) | (399,748) | (402,177) | (397,177) | (390,039) | (383,272) | (385,629) |
| **EBITDA** | **1,293,392** | **1,269,543** | **1,270,178** | **1,256,315** | **1,212,457** | **1,178,692** | **1,177,406** | **1,140,946** | **1,145,558** | **1,094,107** | **1,092,688** | **1,096,973** | **1,071,646** | **1,036,997** | **1,048,979** | **1,034,965** | **1,039,251** | **998,320** | **947,556** | **941,644** | **946,375** |
| **Total D.A.W.** | **(233,286)** | **(233,286)** | **(233,286)** | **(233,286)** | **(233,286)** | **(233,286)** | **(233,286)** | **(233,286)** | **(233,286)** | **(233,286)** | **(233,286)** | **(233,286)** | **(233,286)** | **(233,286)** | **426,296** | **(226,255)** | **442,989** | **447,606** | **556,466** | **(204,803)** | **452,914** |
| Depreciation | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (233,286) | (226,255) | (226,255) | (219,452) | (209,997) | (204,803) | (204,803) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 659,583 | - | 669,244 | 667,058 | 766,464 | - | 657,717 |
| **EBIT** | **1,060,106** | **1,036,257** | **1,036,892** | **1,023,029** | **979,171** | **945,406** | **944,119** | **907,660** | **912,271** | **860,821** | **859,402** | **863,687** | **838,360** | **803,710** | **1,475,276** | **808,710** | **1,482,240** | **1,445,926** | **1,504,023** | **736,840** | **1,399,289** |
| Interest Provision - Senior Debt | (30,060) | (26,471) | (23,298) | (20,079) | (17,290) | (14,702) | (12,316) | (10,629) | (8,915) | (7,873) | (6,658) | (5,861) | (5,628) | (5,684) | (5,741) | (5,799) | (5,857) | (4,806) | (2,890) | (1,626) | (588) |
| Interest Provision - Intercompany | (8,004) | (6,998) | (6,064) | (5,155) | (4,354) | (3,634) | (2,915) | (2,314) | (1,756) | (1,280) | (931) | (582) | (360) | (181) | (46) | - | - | - | - | - | - |
| Interest Provision - Refinancing | (14,931) | (14,354) | (13,752) | (13,142) | (12,516) | (11,891) | (11,250) | (10,594) | (9,938) | (9,274) | (8,602) | (7,930) | (7,235) | (6,532) | (5,806) | (5,058) | (4,423) | (3,780) | (3,231) | (2,801) | (2,364) |
| Interest Income | 15,293 | 15,133 | 14,867 | 14,594 | 14,349 | 13,702 | 13,000 | 12,930 | 12,303 | 12,189 | 11,522 | 11,176 | 11,108 | 10,918 | 10,553 | 10,300 | 10,413 | 8,974 | 7,660 | 7,961 | 8,266 |
| **EBT** | **1,022,405** | **1,003,568** | **1,008,646** | **999,247** | **959,359** | **928,880** | **930,638** | **897,053** | **903,966** | **854,784** | **854,733** | **860,490** | **836,245** | **802,231** | **1,474,236** | **808,153** | **1,482,375** | **1,446,314** | **1,505,562** | **740,374** | **1,404,602** |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (164,180) | - | (166,741) | (166,500) | (188,897) | - | (164,154) |
| **Net Income** | **1,022,405** | **1,003,568** | **1,008,646** | **999,247** | **959,359** | **928,880** | **930,638** | **897,053** | **903,966** | **854,784** | **854,733** | **860,490** | **836,245** | **802,231** | **1,310,055** | **808,153** | **1,315,634** | **1,279,814** | **1,316,665** | **740,374** | **1,240,448** |
| Accumulated Net Income | 34,048,247 | 35,051,815 | 36,060,460 | 37,059,707 | 38,019,067 | 38,947,947 | 39,878,585 | 40,775,638 | 41,679,604 | 42,534,388 | 43,389,121 | 44,249,611 | 45,085,856 | 45,888,087 | 47,198,143 | 48,006,296 | 49,321,929 | 50,601,743 | 51,918,408 | 52,658,782 | 53,899,231 |

| | | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter** | | | | | | | | | | | | | | | | | | | | | | |
| **S&U OK** / **Cash Flow OK** / **Balance Sheet OK** | End | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 |
| | Year | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 |
| | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |

**Cash Flow Statement**

| | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | 1,293,392 | 1,269,543 | 1,270,178 | 1,256,315 | 1,212,457 | 1,178,692 | 1,177,406 | 1,140,946 | 1,145,558 | 1,094,107 | 1,092,688 | 1,096,973 | 1,071,646 | 1,036,997 | 1,048,979 | 1,034,965 | 1,039,251 | 998,320 | 947,556 | 941,644 | 946,375 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (164,180) | - | (166,741) | (166,500) | (188,897) | - | (164,154) |
| Capex | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 940,834 | - | 941,372 | 941,372 | 1,078,084 | - | 941,372 |
| **Operational Cash Generation** | 1,293,392 | 1,269,543 | 1,270,178 | 1,256,315 | 1,212,457 | 1,178,692 | 1,177,406 | 1,140,946 | 1,145,558 | 1,094,107 | 1,092,688 | 1,096,973 | 1,071,646 | 1,036,997 | 1,825,633 | 1,034,965 | 1,813,882 | 1,773,192 | 1,836,743 | 941,644 | 1,723,593 |
| Interest Income | 9,095 | 9,117 | 9,212 | 9,331 | 9,367 | 9,428 | 9,050 | 9,368 | 9,166 | 9,358 | 9,201 | 9,344 | 9,398 | 9,186 | 9,064 | 8,791 | 9,153 | 7,966 | 6,639 | 6,927 | 7,490 |
| **Free Cash Generation** | 1,302,487 | 1,278,660 | 1,279,390 | 1,265,647 | 1,221,824 | 1,188,120 | 1,186,456 | 1,150,314 | 1,154,724 | 1,103,465 | 1,101,889 | 1,106,317 | 1,081,044 | 1,046,182 | 1,834,697 | 1,043,756 | 1,823,035 | 1,781,158 | 1,843,382 | 948,571 | 1,731,083 |
| **Funds Disbursement** | | | | | | | | | | | | | | | | | | | | | |
| Class A Shareholder | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 1,302,487 | 1,278,660 | 1,279,390 | 1,265,647 | 1,221,824 | 1,188,120 | 1,186,456 | 1,150,314 | 1,154,724 | 1,103,465 | 1,101,889 | 1,106,317 | 1,081,044 | 1,046,182 | 1,834,697 | 1,043,756 | 1,823,035 | 1,781,158 | 1,843,382 | 948,571 | 1,731,083 |
| **Senior Debt Service** | (222,822) | (196,602) | (195,923) | (189,319) | (155,550) | (142,005) | (101,582) | (101,325) | (73,941) | (60,309) | (47,501) | (15,953) | - | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 |
| Principal Payments (23,610,545) | (197,758) | (175,176) | (177,720) | (154,386) | (143,458) | (132,552) | (94,569) | (96,051) | (70,435) | (58,098) | (46,360) | (15,665) | - | - | - | - | - | - | - | - | - |
| Interest Payments (9,422,456) | (25,065) | (21,426) | (18,203) | (14,933) | (12,092) | (9,453) | (7,014) | (5,274) | (3,506) | (2,210) | (1,141) | (288) | - | - | - | - | - | - | - | - | - |
| Bridge Loan Repayment (1,660,978) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Fees and Witholding Ta | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Intercompay Loan Debt Service (SubDebt)** | (41,519) | (38,146) | (36,346) | (31,862) | (28,343) | (27,623) | (22,945) | (20,915) | (17,632) | (12,901) | (12,552) | (7,994) | (6,320) | (4,692) | (1,572) | - | - | - | - | - | - |
| Principal Payment (1,304,879) | (33,516) | (31,148) | (30,282) | (26,707) | (23,988) | (23,988) | (20,030) | (18,601) | (15,876) | (11,621) | (11,621) | (7,412) | (5,960) | (4,511) | (1,526) | - | - | - | - | - | - |
| Interest Payments (1,584,938) | (8,004) | (6,998) | (6,064) | (5,155) | (4,354) | (3,634) | (2,915) | (2,314) | (1,756) | (1,280) | (931) | (582) | (360) | (181) | (46) | - | - | - | - | - | - |
| Financing Fees and Witholding Ta | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Refinancing Debt Service (Project Bond)** | (53,420) | (54,487) | (54,421) | (54,824) | (54,199) | (54,614) | (54,996) | (54,339) | (54,219) | (54,068) | (53,398) | (54,272) | (54,104) | (54,885) | (55,687) | (47,432) | (47,293) | (40,352) | (31,866) | (31,950) | (32,565) |
| Principal Repayment | (38,489) | (40,134) | (40,669) | (41,683) | (41,683) | (42,723) | (43,745) | (43,745) | (44,281) | (44,794) | (44,794) | (46,343) | (46,869) | (48,353) | (49,881) | (42,374) | (42,870) | (36,572) | (28,635) | (29,148) | (30,201) |
| Interest Payments | (14,931) | (14,354) | (13,752) | (13,142) | (12,516) | (11,891) | (11,250) | (10,594) | (9,938) | (9,274) | (8,602) | (7,930) | (7,235) | (6,532) | (5,806) | (5,058) | (4,423) | (3,780) | (3,231) | (2,801) | (2,364) |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (110,898) | (196,415) | (129,297) | (105,427) | (43,739) |
| **Cash Generated in the Period** | 984,725 | 989,425 | 992,701 | 1,009,642 | 983,732 | 963,878 | 1,006,933 | 973,735 | 1,008,932 | 976,187 | 988,439 | 1,028,098 | 1,020,620 | 986,605 | 1,777,438 | 996,324 | 1,664,845 | 1,544,391 | 1,682,220 | 811,194 | 1,654,779 |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741,212 | - |
| **Cash Available for Reserve Account Funding** | 984,725 | 989,425 | 992,701 | 1,009,642 | 983,732 | 963,878 | 1,006,933 | 973,735 | 1,008,932 | 976,187 | 988,439 | 1,028,098 | 1,020,620 | 986,605 | 1,777,438 | 996,324 | 1,664,845 | 1,544,391 | 1,682,220 | 1,552,406 | 1,654,779 |
| Change in Reserve Accounts | 28,226 | 2,449 | 28,367 | 15,292 | 14,945 | 41,701 | 1,172 | 28,296 | 14,298 | 13,350 | 31,976 | 16,096 | (0) | - | (0) | - | (0) | (0) | (0) | (0) | (0) |
| Intercompany Loan | 0 | 31,696 | 15,737 | 15,794 | 48,825 | (0) | 32,780 | 16,485 | 16,506 | 32,783 | 17,761 | (0) | - | 20,505 | (0) | 20,674 | 20,749 | - | - | 20,976 | (0) |
| **Cash Available for Dividends** | 1,012,951 | 1,023,570 | 1,036,805 | 1,040,728 | 1,047,502 | 1,005,579 | 1,040,885 | 1,018,496 | 1,039,736 | 1,022,321 | 1,038,176 | 1,044,194 | 1,020,620 | 1,007,111 | 1,777,438 | 1,016,998 | 1,685,594 | 1,544,391 | 1,682,220 | 1,573,382 | 1,654,779 |
| **Total Dividends** | (1,012,951) | (1,023,570) | (1,036,805) | (1,040,728) | (1,047,502) | (1,005,579) | (1,040,885) | (1,018,496) | (1,039,736) | (1,022,321) | (1,038,176) | (1,044,194) | (1,020,620) | (1,007,111) | (1,777,438) | (1,016,998) | (1,685,594) | (1,544,391) | (941,008) | (1,573,382) | (1,654,779) |
| Dividends - Class A | (816,814) | (825,440) | (836,819) | (840,460) | (844,935) | (811,384) | (840,016) | (821,621) | (837,933) | (824,401) | (835,094) | (840,880) | (822,678) | (813,510) | (1,467,716) | (820,095) | (1,397,367) | (1,279,808) | (762,413) | (1,297,399) | (1,363,172) |
| Dividends - Class B | (196,137) | (198,130) | (199,986) | (200,635) | (202,566) | (194,194) | (200,869) | (196,875) | (201,803) | (199,760) | (202,862) | (203,313) | (197,942) | (193,601) | (309,722) | (196,903) | (288,228) | (264,493) | (178,595) | (275,983) | (291,607) |
| **Ending Cash** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 741,212 | 0 | 0 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Quarter | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Cash Flow OK / Balance Sheet OK** — End | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 |
| Year | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 |
| Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |

**Balance Sheet Statement**

| | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | 524,516 | 496,388 | 457,939 | 432,115 | 373,327 | 335,901 | 305,899 | 264,699 | 237,032 | 193,730 | 146,315 | 132,051 | 133,761 | 114,988 | 116,478 | 97,313 | 77,824 | 78,832 | 821,065 | 59,912 | 60,688 |
| Accumulated Cash | | | | | | | | | | | | | | | | | | | | | |
| Restricted Cash (Reserve Accounts) | 196,602 | 195,923 | 169,319 | 155,550 | 142,005 | 101,582 | 101,325 | 73,941 | 60,309 | 47,501 | 15,953 | - | (0) | - | (0) | - | - | - | 741,212 | - | - |
| Intercompany Loan (Contingency and Performance Fund) | 327,914 | 300,465 | 288,620 | 276,565 | 231,323 | 234,319 | 204,574 | 190,758 | 176,723 | 146,229 | 130,362 | 132,051 | 133,761 | 114,988 | 116,478 | 97,313 | 77,824 | 78,832 | 79,853 | 59,912 | 60,688 |
| **Net Fixed Assets** | 15,146,608 | 14,913,322 | 14,680,035 | 14,446,749 | 14,213,463 | 13,980,176 | 13,746,890 | 13,513,604 | 13,280,317 | 13,047,031 | 12,813,745 | 12,580,458 | 12,347,172 | 12,113,886 | 11,599,349 | 11,373,094 | 10,874,711 | 10,380,945 | 9,859,327 | 9,654,524 | 9,166,066 |
| **Net Assets** | 15,671,124 | 15,409,710 | 15,137,975 | 14,878,864 | 14,586,790 | 14,316,078 | 14,052,789 | 13,778,303 | 13,517,349 | 13,240,761 | 12,960,060 | 12,712,509 | 12,480,933 | 12,228,874 | 11,715,826 | 11,470,406 | 10,952,535 | 10,459,777 | 10,680,392 | 9,714,436 | 9,226,754 |
| **Total Assets** | 15,671,124 | 15,409,710 | 15,137,975 | 14,878,864 | 14,586,790 | 14,316,078 | 14,052,789 | 13,778,303 | 13,517,349 | 13,240,761 | 12,960,060 | 12,712,509 | 12,480,933 | 12,228,874 | 11,715,826 | 11,470,406 | 10,952,535 | 10,459,777 | 10,680,392 | 9,714,436 | 9,226,754 |
| **Total Liabilities + Net Worth** | 15,671,124 | 15,409,710 | 15,137,975 | 14,878,864 | 14,586,790 | 14,316,078 | 14,052,789 | 13,778,303 | 13,517,349 | 13,240,761 | 12,960,060 | 12,712,509 | 12,480,933 | 12,228,874 | 11,715,826 | 11,470,406 | 10,952,535 | 10,459,777 | 10,680,392 | 9,714,436 | 9,226,754 |
| **Long Term Debt** | 2,859,113 | 2,617,700 | 2,374,124 | 2,156,485 | 1,952,584 | 1,758,549 | 1,605,508 | 1,452,465 | 1,327,282 | 1,218,230 | 1,120,972 | 1,057,125 | 1,009,924 | 962,744 | 917,079 | 880,504 | 732,593 | 504,412 | 349,371 | 216,422 | 143,070 |
| Sub Debt | 233,272 | 202,124 | 171,842 | 145,136 | 121,147 | 97,159 | 77,129 | 58,528 | 42,652 | 31,031 | 19,409 | 11,997 | 6,037 | 1,526 | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES | 1,164,470 | 989,294 | 811,574 | 657,188 | 513,730 | 381,178 | 286,609 | 190,558 | 120,123 | 62,025 | 15,665 | (0) | (0) | (0) | - | (0) | (0) | (0) | (0) | (0) | (0) |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | 956,910 | 916,777 | 876,107 | 834,425 | 792,742 | 750,019 | 706,274 | 662,529 | 618,248 | 573,454 | 528,659 | 482,317 | 435,448 | 387,095 | 337,214 | 294,840 | 251,970 | 215,398 | 186,764 | 157,615 | 127,414 |
| FGCN | 504,461 | 509,505 | 514,601 | 519,747 | 524,944 | 530,193 | 535,495 | 540,850 | 546,259 | 551,721 | 557,239 | 562,811 | 568,439 | 574,124 | 579,865 | 585,663 | 480,623 | 289,014 | 162,607 | 58,806 | 15,656 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | 8,598,673 | 8,578,671 | 8,550,511 | 8,509,030 | 8,420,888 | 8,344,189 | 8,233,943 | 8,112,499 | 7,976,729 | 7,809,192 | 7,625,749 | 7,442,045 | 7,257,671 | 7,052,791 | 6,585,409 | 6,376,564 | 6,006,603 | 5,742,026 | 6,117,683 | 5,284,675 | 4,870,345 |
| Class A Shareholder | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 |
| Class B Shareholder | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 |
| **Total Liabilities + Net Worth** | 15,671,124 | 15,409,710 | 15,137,975 | 14,878,864 | 14,586,790 | 14,316,078 | 14,052,789 | 13,778,303 | 13,517,349 | 13,240,761 | 12,960,060 | 12,712,509 | 12,480,933 | 12,228,874 | 11,715,826 | 11,470,406 | 10,952,535 | 10,459,777 | 10,680,392 | 9,714,436 | 9,226,754 |
| Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Sete Brasil Participações S.A. - Fi
**Quarterly Financial Statements**
*Note: Valores em milhares de US$*

| Quarter | | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | End | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | |
| **Cash Flow OK** | | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | |
| **Balance Sheet OK** | Year | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | |
| | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

### Key Data

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rig in Operation | | 24 | 23 | 22 | 18 | 15 | 13 | 11 | 8 | 6 | 5 | 4 | 2 | 1 | - | - | - | |
| Operating Days | | 2,129 | 2,093 | 2,026 | 1,624 | 1,319 | 1,153 | 984 | 736 | 568 | 425 | 338 | 214 | 60 | - | - | - | |
| Average Fleet Age | | 20 | 19 | 21 | 21 | 20 | 20 | 20 | 23 | 20 | 23 | 22 | 22 | 27 | 32 | - | - | |

### Sources & Uses

**Uses**

**Capex**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC Contract | 20,993,466 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Pre Operational Costs & Equipments | 969,782 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| FGCN Insurance | 151,331 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Contingencies | 859,048 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Construction Management | 707,659 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Insurance | 237,408 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| EPC - US$ Indexation | 836,545 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| EPC - R$ Indexation | 738,538 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| EPC - EUR Indexation | 30,424 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total** | **25,524,181** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

**Financing Costs**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 1,630,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan Interest | 30,978 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total Financing Fees | 133,242 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 1 | - | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| **Total** | **1,794,219** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Uses** | **27,318,400** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total Uses w/o Bridge Loan Repayme | 25,688,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

**Sources**

| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Shareholder | 3,703,908 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Sub Debt | 924,341 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Class B Shareholder | 813,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan | 1,630,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BNDES | 12,844,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| ECAs | 5,137,680 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Commercial Banks | 2,568,840 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Sources** | **27,622,701** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Adjustment | (304,301) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

| Quarter | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **End** (S&U OK / Cash Flow OK / Balance Sheet OK) | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | |
| End | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | |
| Year | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

**Financial Statements**

**P&L Statement**

| | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | 1,047,825 | 1,030,569 | 1,004,289 | 812,243 | 661,102 | 583,349 | 501,030 | 374,241 | 296,228 | 221,801 | 176,769 | 113,183 | 32,131 | - | - | - | |
| Bonus Revenue | 190,404 | 186,460 | 181,161 | 150,404 | 120,738 | 112,227 | 95,259 | 69,426 | 60,904 | 45,442 | 36,289 | 23,291 | 6,651 | - | - | - | |
| Mobilization Fee Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total Service Revenue | 8,978 | 9,077 | 9,177 | 6,118 | 5,985 | 3,026 | 3,059 | 3,059 | - | - | - | - | - | - | - | - | |
| **Total Charter Revenue** | 1,247,206 | 1,226,106 | 1,194,627 | 968,765 | 787,825 | 698,602 | 599,348 | 446,726 | 357,133 | 267,243 | 213,058 | 136,475 | 38,782 | - | - | - | |
| Opex (Insurance & Spare Parts) | (370,647) | (365,625) | (354,487) | (292,396) | (233,065) | (215,664) | (183,339) | (134,851) | (115,994) | (85,965) | (69,871) | (43,705) | (11,113) | - | - | - | |
| **EBITDA** | 876,560 | 860,480 | 840,140 | 676,369 | 554,760 | 482,938 | 416,009 | 311,875 | 241,139 | 181,278 | 143,187 | 92,770 | 27,669 | - | - | - | |
| Total D.A.W. | 571,843 | (189,487) | 2,844,735 | 3,001,857 | 1,315,621 | 683,120 | 3,089,858 | 570,347 | 1,543,548 | 766,955 | 801,635 | 1,595,680 | 805,340 | - | - | - | |
| Depreciation | (194,970) | (189,487) | (181,588) | (147,642) | (123,153) | (107,518) | (90,693) | (68,224) | (54,898) | (40,525) | (32,108) | (20,800) | (5,974) | - | - | - | |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Asset Sell result | 766,813 | - | 3,026,324 | 3,149,499 | 1,438,774 | 790,638 | 3,180,551 | 638,571 | 1,598,445 | 807,480 | 833,744 | 1,616,479 | 811,314 | | | | |
| **EBIT** | 1,448,402 | 670,993 | 3,684,875 | 3,678,225 | 1,870,381 | 1,166,058 | 3,505,867 | 882,222 | 1,784,687 | 948,233 | 944,823 | 1,688,449 | 833,009 | - | - | - | |
| Interest Provision - Senior Debt | (157) | (2) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Interest Provision - Intercompany | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision - Refinancing | (1,911) | (1,581) | (1,228) | (874) | (638) | (387) | (263) | (132) | - | - | - | - | - | - | - | - | |
| Interest Income | 8,390 | 8,174 | 8,306 | 6,947 | 5,544 | 4,645 | 4,347 | 2,931 | 2,448 | 1,747 | 1,396 | 1,058 | 373 | (0) | (0) | (0) | |
| **EBT** | 1,454,725 | 677,585 | 3,691,953 | 3,684,299 | 1,875,287 | 1,170,316 | 3,509,951 | 885,021 | 1,787,135 | 949,980 | 946,219 | 1,689,507 | 833,382 | (0) | (0) | (0) | |
| Corporate Taxes | (189,391) | - | (749,236) | (777,458) | (356,832) | (195,253) | (785,279) | (159,338) | (394,118) | (199,677) | (205,925) | (398,561) | (200,589) | (0) | (0) | (0) | |
| **Net Income** | 1,265,334 | 677,585 | 2,942,718 | 2,906,841 | 1,518,455 | 975,063 | 2,724,672 | 725,683 | 1,393,017 | 750,303 | 740,294 | 1,290,946 | 632,793 | (0) | (0) | (0) | |
| Accumulated Net Income | 55,164,564 | 55,842,149 | 58,784,867 | 61,691,708 | 63,210,163 | 64,185,226 | 66,909,898 | 67,635,581 | 69,028,597 | 69,778,900 | 70,519,194 | 71,810,140 | 72,442,933 | 72,442,933 | 72,442,933 | 72,442,933 | |

| Quarter | | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | End | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | |
| **Cash Flow OK** | Year | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | |
| **Balance Sheet OK** | Year | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | |
| | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

**Cash Flow Statement**

| | | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | | 876,560 | 860,480 | 840,140 | 676,369 | 554,760 | 482,938 | 416,009 | 311,875 | 241,139 | 181,278 | 143,187 | 92,770 | 27,669 | - | - | - | |
| Corporate Taxes | | (189,391) | - | (749,236) | (777,458) | (356,832) | (195,253) | (785,279) | (159,338) | (394,118) | (199,677) | (205,925) | (398,561) | (200,589) | (0) | (0) | (0) | |
| Capex | | | | | | | | | | | | | | | | | | |
| Financial Costs | | | | | | | | | | | | | | | | | | |
| ICMS & IOF Tax Payment | | | | | | | | | | | | | | | | | | |
| Sale of Asset | | 1,095,824 | - | 4,264,809 | 4,455,423 | 2,061,304 | 1,126,041 | 4,528,737 | 941,372 | 2,289,141 | 1,150,814 | 1,157,092 | 2,326,809 | 1,169,751 | - | - | - | |
| **Operational Cash Generation** | | 1,782,992 | 860,480 | 4,355,713 | 4,354,333 | 2,259,233 | 1,413,727 | 4,159,467 | 1,093,909 | 2,136,162 | 1,132,416 | 1,094,354 | 2,021,017 | 996,831 | (0) | (0) | (0) | |
| Interest Income | | 7,604 | 7,378 | 7,774 | 6,408 | 5,275 | 4,372 | 4,071 | 2,931 | 2,448 | 1,747 | 1,396 | 1,058 | 373 | - | - | - | |
| **Free Cash Generation** | | 1,790,597 | 867,858 | 4,363,487 | 4,360,742 | 2,264,508 | 1,418,099 | 4,163,538 | 1,096,839 | 2,138,610 | 1,134,162 | 1,095,750 | 2,022,075 | 997,204 | (0) | (0) | (0) | |
| **Funds Disbursement** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Class A Shareholder | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Sub Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Class B Shareholder | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BNDES | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| ECAs | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Commercial Banks | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| ICMS & IOF Reimbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Debt Service** | | 1,790,597 | 867,858 | 4,363,487 | 4,360,742 | 2,264,508 | 1,418,099 | 4,163,538 | 1,096,839 | 2,138,610 | 1,134,162 | 1,095,750 | 2,022,075 | 997,204 | (0) | (0) | (0) | |
| **Senior Debt Service** | | 0 | 0 | (0) | 0 | 0 | (0) | (0) | 0 | 0 | (0) | (0) | 0 | 0 | - | - | - | |
| Principal Repayment | (23,610,545) | 0 | - | (0) | 0 | 0 | (0) | (0) | - | 0 | (0) | (0) | 0 | 0 | - | - | - | |
| Interest Payments | (9,422,456) | 0 | - | 0 | 0 | (0) | (0) | (0) | - | 0 | (0) | (0) | 0 | 0 | - | - | - | |
| Bridge Loan Repayment | (1,660,978) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financing Fees and Witholding Ta | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Intercompay Loan Debt Service (SubDebt)** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | (1,304,879) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payments | (1,584,938) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financing Fees and Witholding Ta | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Refinancing Debt Service (Project Bond)** | | (23,897) | (25,165) | (24,811) | (16,571) | (17,432) | (8,612) | (9,037) | (8,905) | - | - | - | - | - | - | - | - | |
| Principal Repayment | | (21,986) | (23,583) | (23,583) | (15,697) | (16,794) | (8,225) | (8,773) | (8,773) | - | - | - | - | - | - | - | - | |
| Interest Payments | | (1,911) | (1,581) | (1,228) | (874) | (638) | (387) | (263) | (132) | - | - | - | - | - | - | - | - | |
| FGCN | | (15,656) | (157) | (2) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 | |
| **Cash Generated in the Period** | | 1,751,044 | 842,537 | 4,338,675 | 4,344,171 | 2,247,076 | 1,409,487 | 4,154,501 | 1,087,934 | 2,138,610 | 1,134,162 | 1,095,750 | 2,022,075 | 997,204 | 0 | 0 | 0 | |
| Cash Accumulated from Previous Period | | 0 | 749,106 | 0 | 2,292,528 | 3,048,268 | 768,668 | 766,495 | 3,088,964 | 0 | 1,557,125 | 784,177 | 790,201 | 1,579,265 | 791,518 | 0 | 0 | |
| **Cash Available for Reserve Account Funding** | | 1,751,044 | 1,591,643 | 4,338,675 | 6,636,699 | 5,295,343 | 2,178,155 | 4,920,996 | 4,176,898 | 2,138,610 | 2,691,288 | 1,879,928 | 2,812,276 | 2,576,469 | 791,518 | 0 | 0 | |
| Change in Reserve Accounts | | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 | |
| Intercompany Loan | | - | 21,205 | (0) | 21,360 | (0) | 21,594 | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Cash Available for Dividends** | | 1,751,044 | 1,612,849 | 4,338,675 | 6,658,059 | 5,295,343 | 2,178,155 | 4,942,590 | 4,176,898 | 2,138,610 | 2,691,288 | 1,879,928 | 2,812,276 | 2,576,469 | 791,518 | 0 | 0 | |
| **Total Dividends** | | (1,001,938) | (1,612,849) | (2,046,147) | (3,609,791) | (4,526,675) | (1,411,660) | (1,853,626) | (4,176,898) | (581,485) | (1,907,110) | (1,089,727) | (1,233,011) | (1,784,951) | (791,518) | (0) | (0) | |
| Dividends - Class A | | (808,114) | (1,326,247) | (1,660,119) | (2,819,129) | (3,695,650) | (1,132,881) | (1,508,907) | (3,337,410) | (467,217) | (1,549,034) | (819,284) | (934,968) | (1,378,182) | (593,639) | (0) | (0) | |
| Dividends - Class B | | (193,823) | (286,601) | (386,028) | (790,662) | (831,024) | (278,779) | (344,719) | (839,488) | (114,268) | (358,076) | (270,443) | (298,043) | (406,769) | (197,880) | (0) | (0) | |
| **Ending Cash** | | 749,106 | 0 | 2,292,528 | 3,048,268 | 768,668 | 766,495 | 3,088,964 | 0 | 1,557,125 | 784,177 | 790,201 | 1,579,265 | 791,518 | 0 | 0 | 0 | |
| Check | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| Quarter | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** / **Cash Flow OK** / **Balance Sheet OK**  End | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | |
| Year | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

**Balance Sheet Statement**

| | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | 810,580 | 41,065 | 2,334,124 | 3,069,043 | 789,713 | 787,812 | 3,088,964 | (0) | 1,557,125 | 784,177 | 790,201 | 1,579,265 | 791,518 | (0) | (0) | (0) | |
| Accumulated Cash | 749,106 | - | 2,292,528 | 3,048,268 | 768,668 | 766,495 | 3,088,964 | - | 1,557,125 | 784,177 | 790,201 | 1,579,265 | 791,518 | - | - | - | |
| Restricted Cash (Reserve Accounts) | (0) | (0) | (0) | 0 | 0 | 0 | (0) | (0) | - | (0) | (0) | (0) | - | - | - | - | |
| Intercompany Loan (Contingency and Performance Fund | 61,474 | 41,065 | 41,597 | 20,776 | 21,045 | 21,317 | - | - | - | - | - | - | - | - | - | - | |
| **Net Fixed Assets** | 8,642,084 | 8,452,597 | 7,032,524 | 5,578,958 | 4,833,275 | 4,390,353 | 2,951,475 | 2,580,450 | 1,834,856 | 1,450,997 | 1,095,540 | 364,411 | 0 | 0 | 0 | 0 | |
| **Total Assets** | 9,452,665 | 8,493,662 | 9,366,648 | 8,648,001 | 5,622,988 | 5,178,166 | 6,040,438 | 2,580,450 | 3,391,982 | 2,235,174 | 1,885,741 | 1,943,676 | 791,518 | 0 | 0 | 0 | |
| **Total Liabilities + Net Worth** | 9,452,665 | 8,493,662 | 9,366,648 | 8,648,001 | 5,622,988 | 5,178,166 | 6,040,438 | 2,580,450 | 3,391,982 | 2,235,174 | 1,885,741 | 1,943,676 | 791,518 | 0 | 0 | 0 | |
| **Long Term Debt** | 105,585 | 81,847 | 58,263 | 42,566 | 25,772 | 17,547 | 8,773 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Sub Debt | (0) | (0) | (0) | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BNDES | (0) | (0) | (0) | 0 | 0 | 0 | (0) | - | (0) | (0) | (0) | - | - | - | - | - | |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Refinancing | 105,429 | 81,846 | 58,263 | 42,566 | 25,772 | 17,547 | 8,773 | 0 | 0 | 0 | 0 | (0) | (0) | 0 | 0 | (0) | |
| FGCN | 157 | 2 | (0) | 0 | 0 | 0 | (0) | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Net Worth** | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | 5,133,741 | 4,198,476 | 5,095,047 | 4,392,097 | 1,383,877 | 947,280 | 1,818,326 | (1,632,889) | (821,357) | (1,978,164) | (2,327,598) | (2,269,663) | (3,421,821) | (4,213,339) | (4,213,339) | (4,213,339) | |
| Class A Shareholder | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | 3,399,607 | |
| Class B Shareholder | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | 813,732 | |
| **Total Liabilities + Net Worth** | 9,452,665 | 8,493,662 | 9,366,648 | 8,648,001 | 5,622,988 | 5,178,166 | 6,040,438 | 2,580,450 | 3,391,982 | 2,235,174 | 1,885,741 | 1,943,676 | 791,518 | 0 | 0 | 0 | |
| *Check* | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

**Consolidated P&l**

| | | |
|---|---|---|
| Borrower: | Belo Brasil Participações S.A. | |

| | |
|---|---|
| FMV Gas Price | |
| FMV Oil Price Price | |

| | |
|---|---|
| Calculated Average Gas price | |
| Calculated Average Oil price price | |

| | |
|---|---|
| Cash Flow Currency | USD |

| | |
|---|---|
| Prepayment Premium | |

| | |
|---|---|
| IRR | 16.28% |
| ROI | 1.84x |

All Numbers in THOUSANDS

**Financial Model in Investment Currency**

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | 100,000 | 1,000 | 0 | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (317,145) | 0 | 661,915 | | | | | | | | 349,372 | |
| 12/31/2010 | | | | | | | | | | | | | | | | | | | | | | | | -0.00000001 | |
| 1/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 1 |
| 4/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 2 |
| 7/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 3 |
| 10/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 4 |
| 1/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 5 |
| 1/18/2012 | (100,000) | 0 | 1,000 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | (99,000) | 6 |
| 4/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 7 |
| 4/16/2012 | 0 | 0 | 0 | | 832 | | | | | | | | | 0 | | 0 | | | | | | | | 832 | 8 |
| 7/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 9 |
| 7/16/2012 | 0 | 0 | 0 | | 826 | | | | | | | | | 0 | | 0 | | | | | | | | 826 | 10 |
| 8/7/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (50,049) | | 0 | | | | | | | | (50,049) | 11 |
| 8/13/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (25,021) | | 0 | | | | | | | | (25,021) | 12 |
| 10/16/2012 | 0 | 0 | 0 | | 1,004 | | | | | | | | | 0 | | 0 | | | | | | | | 1,004 | 13 |
| 11/30/2012 | 0 | 5,000 | 0 | | 126 | | | | | | | | | 0 | | 0 | | | | | | | | 5,126 | 14 |
| 12/14/2012 | 0 | 50,000 | 0 | | 344 | | | | | | | | | 0 | | 0 | | | | | | | | 50,344 | 15 |
| 1/15/2013 | 0 | 45,000 | 0 | | 470 | | | | | | | | | 0 | | 0 | | | | | | | | 45,470 | 16 |
| 5/8/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (2,393) | | 0 | | | | | | | | (2,393) | 17 |
| 4/1/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 18 |
| 7/1/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 19 |
| 10/1/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (6,290) | | 0 | | | | | | | | (6,290) | 20 |
| 1/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (26,761) | | 0 | | | | | | | | (26,761) | 21 |
| 4/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (5,455) | | 0 | | | | | | | | (5,455) | 22 |
| 7/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (11,546) | | 0 | | | | | | | | (11,546) | 23 |
| 10/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (12,515) | | 0 | | | | | | | | (12,515) | 24 |
| 1/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (8,717) | | 0 | | | | | | | | (8,717) | 25 |
| 4/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (7,832) | | 0 | | | | | | | | (7,832) | 26 |
| 7/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (11,680) | | 0 | | | | | | | | (11,680) | 27 |
| 10/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (11,134) | | 0 | | | | | | | | (11,134) | 28 |
| 1/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | (15,348) | | 0 | | | | | | | | (15,348) | 29 |
| 4/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | (6,082) | | 0 | | | | | | | | (6,082) | 30 |
| 7/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | (19,829) | | 0 | | | | | | | | (19,829) | 31 |
| 10/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | (12,005) | | 0 | | | | | | | | (12,005) | 32 |
| 1/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (13,226) | | 0 | | | | | | | | (13,226) | 33 |
| 4/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (6,928) | | 0 | | | | | | | | (6,928) | 34 |
| 7/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (12,771) | | 0 | | | | | | | | (12,771) | 35 |
| 10/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 36 |
| 1/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (7,704) | | 0 | | | | | | | | (7,704) | 37 |
| 4/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (5,002) | | 0 | | | | | | | | (5,002) | 38 |
| 7/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (5,882) | | 0 | | | | | | | | (5,882) | 39 |
| 10/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,774) | | 25,992 | | | | | | | | 21,218 | 40 |
| 1/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (2,640) | | 23,352 | | | | | | | | 20,712 | 41 |
| 4/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (3,027) | | 14,955 | | | | | | | | 11,928 | 42 |
| 7/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,561) | | 0 | | | | | | | | (4,561) | 43 |
| 10/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (17,973) | | 597,616 | | | | | | | | 579,643 | 44 |
| 1/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 45 |
| 4/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 46 |
| 7/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 47 |
| 10/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 48 |
| 1/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 49 |

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 50 |
| 7/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 51 |
| 10/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 52 |
| 1/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 53 |
| 4/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 54 |
| 7/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 55 |
| 10/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 56 |
| 1/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 57 |
| 4/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 58 |
| 7/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 59 |
| 10/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 60 |
| 1/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 61 |
| 4/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 62 |
| 7/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 63 |
| 10/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 64 |
| 1/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 65 |
| 4/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 66 |
| 7/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 67 |
| 10/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 68 |
| 1/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 69 |
| 4/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 70 |
| 7/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 71 |
| 10/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 72 |
| 1/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 73 |
| 4/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 74 |
| 7/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 75 |
| 10/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 76 |
| 1/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 77 |
| 4/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 78 |
| 7/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 79 |
| 10/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 80 |
| 1/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 81 |
| 4/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 82 |
| 7/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 83 |
| 10/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 84 |
| 1/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 85 |
| 4/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 86 |
| 7/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 87 |
| 10/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 88 |
| 1/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 89 |
| 4/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 90 |
| 7/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 91 |
| 10/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 92 |
| 1/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 93 |
| 4/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 94 |
| 7/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 95 |
| 10/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 96 |
| 1/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 97 |
| 4/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 98 |
| 7/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 99 |
| 10/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 100 |
| 1/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 101 |
| 4/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 102 |
| 7/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 103 |
| 10/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 104 |
| 1/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 105 |
| 4/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 106 |
| 7/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 107 |
| 10/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 108 |
| 1/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 109 |
| 4/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 110 |
| 7/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 111 |

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 112 |
| 1/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 113 |
| 4/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 114 |
| 7/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 115 |
| 10/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 116 |
| 1/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 117 |
| 4/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 118 |
| 7/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 119 |
| 10/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 120 |
| 1/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 121 |
| 4/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 122 |
| 7/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 123 |
| 10/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 124 |
| 1/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 125 |
| 4/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 126 |
| 7/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 127 |
| 10/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 128 |
| 1/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 129 |
| 4/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 130 |
| 7/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 131 |
| 10/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 132 |
| 1/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 133 |
| 4/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 134 |
| 7/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 135 |
| 10/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 136 |
| 1/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 137 |
| 4/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 138 |
| 7/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 139 |
| 10/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 140 |
| 1/1/2044 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 141 |
| 4/1/2044 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 142 |
| 7/1/2044 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 143 |
| 10/1/2044 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 144 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 145 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 146 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 147 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 148 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 149 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 150 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 151 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 152 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 153 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 154 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 155 |
| | | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 156 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 157 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 158 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 159 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 160 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 161 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 162 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 163 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 164 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 165 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 166 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 167 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 168 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 169 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 170 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 171 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 172 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 173 |

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 174 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 175 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 176 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 177 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 178 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 179 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 180 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 181 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 182 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 183 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 184 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 185 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 186 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 187 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 188 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 189 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 190 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 191 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 192 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 193 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 194 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 195 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 196 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 197 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 198 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 199 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 200 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 201 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 202 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 203 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 204 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 205 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 206 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 207 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 208 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 209 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 210 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 211 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 212 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 213 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 214 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 215 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 216 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 217 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 218 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 219 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 220 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 221 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 222 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 223 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 224 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 225 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 226 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 227 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 228 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 229 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 230 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 231 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 232 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 233 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 234 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 235 |

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 236 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 237 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 238 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 239 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 240 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 241 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 242 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 243 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 244 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 245 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 246 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 247 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 248 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 249 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 250 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 251 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 252 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 253 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 254 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 255 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 256 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 257 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 258 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 259 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 260 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 261 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 262 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 263 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 264 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 265 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 266 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 267 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 268 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 269 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 270 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 271 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 272 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 273 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 274 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 275 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 276 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 277 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 278 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 279 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 280 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 281 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 282 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 283 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 284 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 285 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 286 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 287 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 288 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 289 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 290 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 291 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 292 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 293 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 294 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 295 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 296 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 297 |

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | | Period |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 298 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 299 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 300 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 301 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 302 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 303 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 304 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 305 |
| | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 306 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | 307 |

| | |
|---|---|
| Fund XV Equity | 50.0% |
| Fund XV Debt | 50.0% |

| Borrower: | Bela Brasil Participações S.A. |
|---|---|

| | |
|---|---|
| FMV Gas Price | |
| FMV Oil Price | |
| FMV Coal Price | |

| | |
|---|---|
| Calculated Average Gas price | |
| Calculated Average Oil price | |
| Calculated Average Coal price | |

| Cash Flow Currency | USD |
|---|---|

| Prepayment Premium | |
|---|---|

| IRR | 16.28% |
|---|---|
| ROI | 1.84x |

All Numbers in THOUSANDS

All Sheet From Financial Model in Investment Currency

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 50,000 | 500 | | 1,801 | | | | | | | | | (158,573) | | 330,958 | | | | | | | | 174,686 | | | |
| 12/31/2010 | | | | | | | | | | | | | | | | | | | | | | | | -0.00000001 | | | |
| 1/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 1 | | |
| 4/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 2 | | |
| 7/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 3 | | |
| 10/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 4 | 0 | 0 |
| 1/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 5 | (98,800) | (49,400) |
| 1/18/2012 | (50,000) | 0 | 500 | | | | | | | | | | | 0 | | 0 | | | | | | | | (49,500) | 6 | 842 | 421 |
| 4/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 7 | 629 | 314 |
| 4/16/2012 | 0 | 0 | 0 | | 416 | | | | | | | | | 0 | | 0 | | | | | | | | 416 | 8 | 577 | 288 |
| 7/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 9 | 47,584 | 23,792 |
| 7/16/2012 | 0 | 0 | 0 | | 413 | | | | | | | | | 0 | | 0 | | | | | | | | 413 | 10 | (13,360) | (6,680) |
| 8/7/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (25,025) | | 0 | | | | | | | | (25,025) | 11 | (8,771) | (4,386) |
| 8/13/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (12,510) | | 0 | | | | | | | | (12,510) | 12 | (8,322) | (4,161) |
| 10/16/2012 | 0 | 0 | 0 | | 502 | | | | | | | | | 0 | | 0 | | | | | | | | 502 | 13 | (8,049) | (4,025) |
| 11/30/2012 | 0 | 2,500 | 0 | | 63 | | | | | | | | | 0 | | 0 | | | | | | | | 2,563 | 14 | (11,200) | (5,600) |
| 12/14/2012 | 0 | 25,000 | 0 | | 172 | | | | | | | | | 0 | | 0 | | | | | | | | 25,172 | 15 | (7,959) | (3,980) |
| 1/15/2013 | 0 | 22,500 | 0 | | 235 | | | | | | | | | 0 | | 0 | | | | | | | | 22,735 | 16 | (9,186) | (4,593) |
| 5/8/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (1,196) | | 0 | | | | | | | | (1,196) | 17 | (10,510) | (5,255) |
| 4/1/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 18 | (10,361) | (5,181) |
| 7/1/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 19 | (11,764) | (5,882) |
| 10/1/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (3,145) | | 0 | | | | | | | | (3,145) | 20 | (13,374) | (6,687) |
| 1/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (13,381) | | 0 | | | | | | | | (13,381) | 21 | (10,362) | (5,181) |
| 4/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (2,728) | | 0 | | | | | | | | (2,728) | 22 | (10,977) | (5,488) |
| 7/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (5,773) | | 0 | | | | | | | | (5,773) | 23 | (11,711) | (5,855) |
| 10/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (6,258) | | 0 | | | | | | | | (6,258) | 24 | (10,781) | (5,391) |
| 1/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,358) | | 0 | | | | | | | | (4,358) | 25 | (8,999) | (4,499) |
| 4/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (3,916) | | 0 | | | | | | | | (3,916) | 26 | (6,220) | (3,110) |
| 7/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (5,840) | | 0 | | | | | | | | (5,840) | 27 | (5,730) | (2,865) |
| 10/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (5,567) | | 0 | | | | | | | | (5,567) | 28 | (712) | (356) |
| 1/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | (7,674) | | 0 | | | | | | | | (7,674) | 29 | (231) | (116) |
| 4/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | (3,041) | | 0 | | | | | | | | (3,041) | 30 | 83 | 41 |
| 10/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | (9,915) | | 0 | | | | | | | | (9,915) | 31 | 6,374 | 3,187 |
| 1/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (6,003) | | 0 | | | | | | | | (6,003) | 32 | 6,653 | 3,326 |
| 4/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (6,613) | | 0 | | | | | | | | (6,613) | 33 | 5,040 | 2,520 |
| 7/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (3,464) | | 0 | | | | | | | | (3,464) | 34 | 8,971 | 4,486 |
| 10/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (6,386) | | 0 | | | | | | | | (6,386) | 35 | 8,432 | 4,216 |
| 1/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 36 | 552,941 | 276,471 |
| 4/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (3,852) | | 0 | | | | | | | | (3,852) | 37 | - | - |
| 7/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (2,501) | | 0 | | | | | | | | (2,501) | 38 | - | - |
| 10/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (2,941) | | 0 | | | | | | | | (2,941) | 39 | - | - |
| 1/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (2,387) | | 12,996 | | | | | | | | 10,609 | 40 | - | - |
| 4/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (1,320) | | 11,676 | | | | | | | | 10,356 | 41 | - | - |
| 7/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (1,514) | | 7,478 | | | | | | | | 5,964 | 42 | - | - |
| 10/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (8,987) | | 0 | | | | | | | | (8,987) | 43 | - | - |
| 1/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 298,808 | | | | | | | | 289,821 | 44 | - | - |
| 4/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 45 | - | - |
| 7/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 46 | - | - |
| 10/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 47 | - | - |
| 1/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 48 | - | - |
| 4/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 49 | - | - |
| 7/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 50 | - | - |
| 7/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 51 | - | - |
| 10/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 52 | - | - |

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 53 |
| 4/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 54 |
| 7/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 55 |
| 10/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 56 |
| 1/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 57 |
| 4/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 58 |
| 7/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 59 |
| 10/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 60 |
| 1/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 61 |
| 4/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 62 |
| 7/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 63 |
| 10/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 64 |
| 1/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 65 |
| 4/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 66 |
| 7/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 67 |
| 10/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 68 |
| 1/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 69 |
| 4/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 70 |
| 7/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 71 |
| 10/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 72 |
| 1/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 73 |
| 4/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 74 |
| 7/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 75 |
| 10/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 76 |
| 1/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 77 |
| 4/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 78 |
| 7/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 79 |
| 10/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 80 |
| 1/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 81 |
| 4/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 82 |
| 7/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 83 |
| 10/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 84 |
| 1/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 85 |
| 4/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 86 |
| 7/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 87 |
| 10/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 88 |
| 1/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 89 |
| 4/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 90 |
| 7/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 91 |
| 10/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 92 |
| 1/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 93 |
| 4/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 94 |
| 7/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 95 |
| 10/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 96 |
| 1/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 97 |
| 4/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 98 |
| 7/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 99 |
| 10/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 100 |
| 1/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 101 |
| 4/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 102 |
| 7/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 103 |
| 10/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 104 |
| 1/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 105 |
| 4/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 106 |
| 7/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 107 |
| 10/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 108 |
| 1/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 109 |
| 4/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 110 |
| 7/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 111 |
| 10/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 112 |
| 1/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 113 |
| 4/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 114 |
| 7/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 115 |
| 10/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 | | | | | | | | 0 | 116 |

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2038 | 0 | 0 | | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 117 |
| 4/1/2038 | 0 | 0 | | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 118 |
| 7/1/2038 | 0 | 0 | | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 119 |
| 10/1/2038 | 0 | 0 | | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 120 |
| 1/1/2039 | 0 | 0 | | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 121 |
| 4/1/2039 | 0 | 0 | | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 122 |
| 7/1/2039 | 0 | 0 | | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 123 |
| 10/1/2039 | 0 | 0 | | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 124 |
| 1/1/2040 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 125 |
| 4/1/2040 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 126 |
| 7/1/2040 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 127 |
| 10/1/2040 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 128 |
| 1/1/2041 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 129 |
| 4/1/2041 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 130 |
| 7/1/2041 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 131 |
| 10/1/2041 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 132 |
| 1/1/2042 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 133 |
| 4/1/2042 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 134 |
| 7/1/2042 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 135 |
| 10/1/2042 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 136 |
| 1/1/2043 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 137 |
| 4/1/2043 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 138 |
| 7/1/2043 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 139 |
| 10/1/2043 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 140 |
| 1/1/2044 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 141 |
| 4/1/2044 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | | | | | | | | 0 | 142 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 143 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 144 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 145 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 146 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 147 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 148 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 149 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 150 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 151 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 152 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 153 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 154 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 155 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 156 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 157 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 158 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 159 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 160 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 161 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 162 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 163 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 164 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 165 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 166 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 167 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 168 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 169 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 170 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 171 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 172 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 173 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 174 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 175 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 176 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 177 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 178 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 179 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 180 |

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 181 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 182 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 183 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 184 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 185 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 186 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 187 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 188 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 189 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 190 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 191 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 192 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 193 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 194 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 195 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 196 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 197 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 198 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 199 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 200 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 201 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 202 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 203 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 204 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 205 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 206 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 207 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 208 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 209 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 210 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 211 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 212 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 213 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 214 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 215 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 216 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 217 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 218 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 219 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 220 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 221 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 222 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 223 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 224 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 225 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 226 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 227 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 228 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 229 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 230 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 231 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 232 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 233 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 234 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 235 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 236 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 237 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 238 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 239 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 240 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 241 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 242 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 243 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 244 |

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 245 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 246 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 247 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 248 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 249 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 250 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 251 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 252 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 253 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 254 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 255 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 256 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 257 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 258 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 259 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 260 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 261 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 262 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 263 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 264 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 265 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 266 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 267 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 268 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 269 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 270 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 271 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 272 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 273 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 274 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 275 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 276 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 277 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 278 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 279 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 280 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 281 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 282 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 283 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 284 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 285 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 286 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 287 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 288 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 289 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 290 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 291 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 292 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 293 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 294 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 295 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 296 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 297 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 298 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 299 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 300 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 301 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 302 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 303 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 304 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 305 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 306 |
| | | | | | | | | | | | | | | | | | | | | | | | | 0 | 307 |

Please see notes in Descriptions sheet for explanation of the columns and additional guidance.

| Fund XIV Equity | 50.0% |
| Fund XIV Debt | 44.8% |

| Borrower: | Sete Brasil Participações S.A. |

| FMV Gas Price | na | na |
| FMV Oil Price | na | na |
| FMV Coal Price | na | na |

| Cash Flow Currency | USD |

| Prepayment Premium | na |

All Numbers in THOUSANDS

| IRR | 16.38% |
| ROI | 1.86x |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2044 | (44,800) | 44,800 | (158,573) | 448 | 0 | 1,614 | 0 | 0 | 0 | 330,958 | 0 | 0 | 0 | 0 | 0 | | 174,447 | | |
| 12/31/2010 | | | | | | | | | | | | | | | | | (0.00) | | |
| 1/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | - | - | - |
| 4/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | - | - | - |
| 7/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | - | - | - |
| 10/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | - | 0 | 0 |
| 1/1/2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | - | (98,800) | (49,400) |
| 1/18/2012 | (44,352) | 0 | 0 | 448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | (44,352) | 842 | 421 |
| 4/1/2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | - | 629 | 314 |
| 4/16/2012 | 0 | 0 | 0 | 0 | 0 | 373 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 373 | 577 | 288 |
| 7/1/2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | - | 47,584 | 23,792 |
| 7/16/2012 | 0 | 0 | 0 | 0 | 0 | 370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 370 | (13,360) | (6,680) |
| 8/7/2012 | 0 | 0 | (25,025) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | (25,025) | (8,771) | (4,386) |
| 8/13/2012 | 0 | 0 | (12,510) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | (12,510) | (8,322) | (4,161) |
| 10/16/2012 | 0 | 0 | 0 | 0 | 0 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 450 | (8,049) | (4,025) |
| 11/30/2012 | 0 | 2,240 | 0 | 0 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 2,296 | (11,200) | (5,600) |
| 12/14/2012 | 0 | 22,400 | 0 | 0 | 0 | 154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 22,554 | (7,959) | (3,980) |
| 1/15/2013 | 0 | 20,160 | 0 | 0 | 0 | 210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 20,370 | (9,186) | (4,593) |
| 5/8/2013 | 0 | 0 | (1,196) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | (1,196) | (10,510) | (5,255) |
| 4/1/2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | - | (10,361) | (5,181) |
| 7/1/2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | - | (11,764) | (5,882) |
| 10/1/2013 | 0 | 0 | (3,145) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | (3,145) | (13,374) | (6,687) |
| 1/1/2014 | 0 | 0 | (13,381) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | (13,381) | (10,362) | (5,181) |
| 4/1/2014 | 0 | 0 | (2,728) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | (2,728) | (10,977) | (5,488) |
| 7/1/2014 | 0 | 0 | (5,773) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | (5,773) | (11,711) | (5,855) |
| 10/1/2014 | 0 | 0 | (6,258) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | (6,258) | (10,781) | (5,391) |
| 1/1/2015 | 0 | 0 | (4,358) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | (4,358) | (8,999) | (4,499) |
| 4/1/2015 | 0 | 0 | (3,916) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | (3,916) | (6,220) | (3,110) |
| 7/1/2015 | 0 | 0 | (5,840) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | (5,840) | (5,730) | (2,865) |
| 10/1/2015 | 0 | 0 | (5,567) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | (5,567) | (712) | (356) |
| 1/1/2016 | 0 | 0 | (7,674) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | (7,674) | (231) | (116) |
| 4/1/2016 | 0 | 0 | (3,041) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | (3,041) | 83 | 41 |
| 7/1/2016 | 0 | 0 | (9,915) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | (9,915) | 6,374 | 3,187 |
| 10/1/2016 | 0 | 0 | (6,003) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | (6,003) | 6,653 | 3,326 |
| 1/1/2017 | 0 | 0 | (6,613) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | (6,613) | 5,040 | 2,520 |
| 4/1/2017 | 0 | 0 | (3,464) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | (3,464) | 8,971 | 4,486 |
| 7/1/2017 | 0 | 0 | (6,386) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | (6,386) | 8,432 | 4,216 |
| 10/1/2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | - | 552,941 | 276,471 |
| 1/1/2018 | 0 | 0 | (3,852) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | (3,852) | - | - |
| 4/1/2018 | 0 | 0 | (2,501) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | (2,501) | - | - |
| 7/1/2018 | 0 | 0 | (2,941) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | (2,941) | - | - |
| 10/1/2018 | 0 | 0 | (2,387) | 0 | 0 | 0 | 0 | 0 | 0 | 12,996 | 0 | 0 | 0 | 0 | 0 | 40 | 10,609 | - | - |
| 1/1/2019 | 0 | 0 | (1,320) | 0 | 0 | 0 | 0 | 0 | 0 | 11,676 | 0 | 0 | 0 | 0 | 0 | 41 | 10,356 | - | - |
| 4/1/2019 | 0 | 0 | (1,514) | 0 | 0 | 0 | 0 | 0 | 0 | 7,478 | 0 | 0 | 0 | 0 | 0 | 42 | 5,964 | - | - |
| 7/1/2019 | 0 | 0 | (2,280) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | (2,280) | - | - |
| 10/1/2019 | 0 | 0 | (8,987) | 0 | 0 | 0 | 0 | 0 | 0 | 298,808 | 0 | 0 | 0 | 0 | 0 | 44 | 289,821 | - | - |
| 1/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | - | - | - |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | - | - | - |
| 7/1/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | - | - | - |
| 10/1/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | - | - | - |
| 1/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | - | - | - |
| 4/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | - | - | - |
| 7/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | - | - | - |
| 10/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | - | - | - |
| 1/1/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | - | - | - |
| 4/1/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | - | - | - |
| 7/1/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | - | - | - |
| 10/1/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | - | - | - |
| 1/1/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | - | - | - |
| 4/1/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | - | - | - |
| 7/1/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | - | - | - |
| 10/1/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | - | - | - |
| 1/1/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | - | - | - |
| 4/1/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | - | - | - |
| 7/1/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | - | - | - |
| 10/1/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | - | - | - |
| 1/1/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | - | - | - |
| 4/1/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | - | - | - |
| 7/1/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | - | - | - |
| 10/1/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | - | - | - |
| 1/1/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | - | - | - |
| 4/1/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | - | - | - |
| 7/1/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | - | - | - |
| 10/1/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | - | - | - |
| 1/1/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | - | - | - |
| 4/1/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | - | - | - |
| 7/1/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | - | - | - |
| 10/1/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | - | - | - |
| 1/1/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 | - | - | - |
| 4/1/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | - | - | - |
| 7/1/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | - | - | - |
| 10/1/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | - | - | - |
| 1/1/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | - | - | - |
| 4/1/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | - | - | - |
| 7/1/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | - | - | - |
| 10/1/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | - | - | - |
| 1/1/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | - | - | - |
| 4/1/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | - | - | - |
| 7/1/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | - | - | - |
| 10/1/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | - | - | - |
| 1/1/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | - | - | - |
| 4/1/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | - | - | - |
| 7/1/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | - | - | - |
| 10/1/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | - | - | - |
| 1/1/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | - | - | - |
| 4/1/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | - | - | - |
| 7/1/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 | - | - | - |
| 10/1/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | - | - | - |
| 1/1/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97 | - | - | - |
| 4/1/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98 | - | - | - |
| 7/1/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 | - | - | - |
| 10/1/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | - | - | - |
| 1/1/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101 | - | - | - |
| 4/1/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | - | - | - |
| 7/1/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 | - | - | - |
| 10/1/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 | - | - | - |
| 1/1/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105 | - | - | - |
| 4/1/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 | - | - | - |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107 | - |
| 10/1/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | - |
| 1/1/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | - |
| 4/1/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | - |
| 7/1/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | - |
| 10/1/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | - |
| 1/1/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 | - |
| 4/1/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | - |
| 7/1/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | - |
| 10/1/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | - |
| 1/1/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | - |
| 4/1/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 118 | - |
| 7/1/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 119 | - |
| 10/1/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | - |
| 1/1/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 121 | - |
| 4/1/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | - |
| 7/1/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | - |
| 10/1/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | - |
| 1/1/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | - |
| 4/1/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126 | - |
| 7/1/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | - |
| 10/1/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | - |
| 1/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | - |
| 4/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | - |
| 7/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | - |
| 10/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | - |
| 1/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133 | - |
| 4/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 134 | - |
| 7/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | - |
| 10/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 | - |
| 1/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137 | - |
| 4/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138 | - |
| 7/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 | - |
| 10/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | - |
| 1/1/2044 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141 | - |
| 4/1/2044 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142 | - |
| | | | | | | | | | | | | | | | | 143 | - |
| | | | | | | | | | | | | | | | | 144 | - |
| | | | | | | | | | | | | | | | | 145 | - |
| | | | | | | | | | | | | | | | | 146 | - |
| | | | | | | | | | | | | | | | | 147 | - |
| | | | | | | | | | | | | | | | | 148 | - |
| | | | | | | | | | | | | | | | | 149 | - |
| | | | | | | | | | | | | | | | | 150 | - |
| | | | | | | | | | | | | | | | | 151 | - |
| | | | | | | | | | | | | | | | | 152 | - |
| | | | | | | | | | | | | | | | | 153 | - |
| | | | | | | | | | | | | | | | | 154 | - |
| | | | | | | | | | | | | | | | | 155 | - |
| | | | | | | | | | | | | | | | | 156 | - |
| | | | | | | | | | | | | | | | | 157 | - |
| | | | | | | | | | | | | | | | | 158 | - |
| | | | | | | | | | | | | | | | | 159 | - |
| | | | | | | | | | | | | | | | | 160 | - |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | | | | | | 1 | |
| | | | | | | | | | | | | | | | | 2 | |
| | | | | | | | | | | | | | | | | 3 | |
| | | | | | | | | | | | | | | | | 4 | |
| | | | | | | | | | | | | | | | | 5 | |
| | | | | | | | | | | | | | | | | 6 | |
| | | | | | | | | | | | | | | | | 7 | |
| | | | | | | | | | | | | | | | | 8 | |
| | | | | | | | | | | | | | | | | 9 | |
| | | | | | | | | | | | | | | | | 10 | |
| | | | | | | | | | | | | | | | | 11 | |
| | | | | | | | | | | | | | | | | 12 | |
| | | | | | | | | | | | | | | | | 13 | |
| | | | | | | | | | | | | | | | | 14 | |
| | | | | | | | | | | | | | | | | 15 | |
| | | | | | | | | | | | | | | | | 16 | |
| | | | | | | | | | | | | | | | | 17 | |
| | | | | | | | | | | | | | | | | 18 | |
| | | | | | | | | | | | | | | | | 19 | |
| | | | | | | | | | | | | | | | | 20 | |
| | | | | | | | | | | | | | | | | 21 | |
| | | | | | | | | | | | | | | | | 22 | |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | | | | | | | 23 |
| | | | | | | | | | | | | | | | | | 24 |
| | | | | | | | | | | | | | | | | | 25 |
| | | | | | | | | | | | | | | | | | 26 |
| | | | | | | | | | | | | | | | | | 27 |
| | | | | | | | | | | | | | | | | | 28 |
| | | | | | | | | | | | | | | | | | 29 |
| | | | | | | | | | | | | | | | | | 30 |
| | | | | | | | | | | | | | | | | | 31 |
| | | | | | | | | | | | | | | | | | 32 |
| | | | | | | | | | | | | | | | | | 33 |
| | | | | | | | | | | | | | | | | | 34 |
| | | | | | | | | | | | | | | | | | 35 |
| | | | | | | | | | | | | | | | | | 36 |
| | | | | | | | | | | | | | | | | | 37 |
| | | | | | | | | | | | | | | | | | 38 |
| | | | | | | | | | | | | | | | | | 39 |
| | | | | | | | | | | | | | | | | | 40 |
| | | | | | | | | | | | | | | | | | 41 |
| | | | | | | | | | | | | | | | | | 42 |
| | | | | | | | | | | | | | | | | | 43 |
| | | | | | | | | | | | | | | | | | 44 |
| | | | | | | | | | | | | | | | | | 45 |
| | | | | | | | | | | | | | | | | | 46 |
| | | | | | | | | | | | | | | | | | 47 |
| | | | | | | | | | | | | | | | | | 48 |
| | | | | | | | | | | | | | | | | | 49 |
| | | | | | | | | | | | | | | | | | 50 |
| | | | | | | | | | | | | | | | | | 51 |
| | | | | | | | | | | | | | | | | | 52 |
| | | | | | | | | | | | | | | | | | 53 |
| | | | | | | | | | | | | | | | | | 54 |
| | | | | | | | | | | | | | | | | | 55 |
| | | | | | | | | | | | | | | | | | 56 |
| | | | | | | | | | | | | | | | | | 57 |
| | | | | | | | | | | | | | | | | | 58 |
| | | | | | | | | | | | | | | | | | 59 |
| | | | | | | | | | | | | | | | | | 60 |
| | | | | | | | | | | | | | | | | | 61 |
| | | | | | | | | | | | | | | | | | 62 |
| | | | | | | | | | | | | | | | | | 63 |
| | | | | | | | | | | | | | | | | | 64 |
| | | | | | | | | | | | | | | | | | 65 |
| | | | | | | | | | | | | | | | | | 66 |
| | | | | | | | | | | | | | | | | | 67 |
| | | | | | | | | | | | | | | | | | 68 |
| | | | | | | | | | | | | | | | | | 69 |
| | | | | | | | | | | | | | | | | | 70 |
| | | | | | | | | | | | | | | | | | 71 |
| | | | | | | | | | | | | | | | | | 72 |
| | | | | | | | | | | | | | | | | | 73 |
| | | | | | | | | | | | | | | | | | 74 |
| | | | | | | | | | | | | | | | | | 75 |
| | | | | | | | | | | | | | | | | | 76 |
| | | | | | | | | | | | | | | | | | 77 |
| | | | | | | | | | | | | | | | | | 78 |
| | | | | | | | | | | | | | | | | | 79 |
| | | | | | | | | | | | | | | | | | 80 |
| | | | | | | | | | | | | | | | | | 81 |
| | | | | | | | | | | | | | | | | | 82 |
| | | | | | | | | | | | | | | | | | 83 |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | 84 |
| | | | | | | | | | | | | | | | | | 85 |
| | | | | | | | | | | | | | | | | | 86 |
| | | | | | | | | | | | | | | | | | 87 |
| | | | | | | | | | | | | | | | | | 88 |
| | | | | | | | | | | | | | | | | | 89 |
| | | | | | | | | | | | | | | | | | 90 |
| | | | | | | | | | | | | | | | | | 91 |
| | | | | | | | | | | | | | | | | | 92 |
| | | | | | | | | | | | | | | | | | 93 |
| | | | | | | | | | | | | | | | | | 94 |
| | | | | | | | | | | | | | | | | | 95 |
| | | | | | | | | | | | | | | | | | 96 |
| | | | | | | | | | | | | | | | | | 97 |
| | | | | | | | | | | | | | | | | | 98 |
| | | | | | | | | | | | | | | | | | 99 |
| | | | | | | | | | | | | | | | | | 100 |
| | | | | | | | | | | | | | | | | | 101 |
| | | | | | | | | | | | | | | | | | 102 |
| | | | | | | | | | | | | | | | | | 103 |
| | | | | | | | | | | | | | | | | | 104 |
| | | | | | | | | | | | | | | | | | 105 |
| | | | | | | | | | | | | | | | | | 106 |
| | | | | | | | | | | | | | | | | | 107 |
| | | | | | | | | | | | | | | | | | 108 |
| | | | | | | | | | | | | | | | | | 109 |
| | | | | | | | | | | | | | | | | | 110 |
| | | | | | | | | | | | | | | | | | 111 |
| | | | | | | | | | | | | | | | | | 112 |
| | | | | | | | | | | | | | | | | | 113 |
| | | | | | | | | | | | | | | | | | 114 |
| | | | | | | | | | | | | | | | | | 115 |
| | | | | | | | | | | | | | | | | | 116 |
| | | | | | | | | | | | | | | | | | 117 |
| | | | | | | | | | | | | | | | | | 118 |
| | | | | | | | | | | | | | | | | | 119 |
| | | | | | | | | | | | | | | | | | 120 |
| | | | | | | | | | | | | | | | | | 121 |
| | | | | | | | | | | | | | | | | | 122 |
| | | | | | | | | | | | | | | | | | 123 |
| | | | | | | | | | | | | | | | | | 124 |
| | | | | | | | | | | | | | | | | | 125 |
| | | | | | | | | | | | | | | | | | 126 |
| | | | | | | | | | | | | | | | | | 127 |
| | | | | | | | | | | | | | | | | | 128 |
| | | | | | | | | | | | | | | | | | 129 |
| | | | | | | | | | | | | | | | | | 130 |
| | | | | | | | | | | | | | | | | | 131 |
| | | | | | | | | | | | | | | | | | 132 |
| | | | | | | | | | | | | | | | | | 133 |
| | | | | | | | | | | | | | | | | | 134 |
| | | | | | | | | | | | | | | | | | 135 |
| | | | | | | | | | | | | | | | | | 136 |
| | | | | | | | | | | | | | | | | | 137 |
| | | | | | | | | | | | | | | | | | 138 |
| | | | | | | | | | | | | | | | | | 139 |
| | | | | | | | | | | | | | | | | | 140 |
| | | | | | | | | | | | | | | | | | 141 |
| | | | | | | | | | | | | | | | | | 142 |
| | | | | | | | | | | | | | | | | | 143 |
| | | | | | | | | | | | | | | | | | 144 |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | 145 |
| | | | | | | | | | | | | | | | | | 146 |
| | | | | | | | | | | | | | | | | | 147 |
| | | | | | | | | | | | | | | | | | 148 |
| | | | | | | | | | | | | | | | | | 149 |
| | | | | | | | | | | | | | | | | | 150 |
| | | | | | | | | | | | | | | | | | 151 |
| | | | | | | | | | | | | | | | | | 152 |
| | | | | | | | | | | | | | | | | | 153 |
| | | | | | | | | | | | | | | | | | 154 |
| | | | | | | | | | | | | | | | | | 155 |
| | | | | | | | | | | | | | | | | | 156 |
| | | | | | | | | | | | | | | | | | 157 |
| | | | | | | | | | | | | | | | | | 158 |
| | | | | | | | | | | | | | | | | | 159 |
| | | | | | | | | | | | | | | | | | 160 |
| | | | | | | | | | | | | | | | | | 161 |
| | | | | | | | | | | | | | | | | | 162 |
| | | | | | | | | | | | | | | | | | 163 |
| | | | | | | | | | | | | | | | | | 164 |
| | | | | | | | | | | | | | | | | | 165 |
| | | | | | | | | | | | | | | | | | 166 |
| | | | | | | | | | | | | | | | | | 167 |
| | | | | | | | | | | | | | | | | | 168 |
| | | | | | | | | | | | | | | | | | 169 |
| | | | | | | | | | | | | | | | | | 170 |
| | | | | | | | | | | | | | | | | | 171 |
| | | | | | | | | | | | | | | | | | 172 |
| | | | | | | | | | | | | | | | | | 173 |
| | | | | | | | | | | | | | | | | | 174 |
| | | | | | | | | | | | | | | | | | 175 |
| | | | | | | | | | | | | | | | | | 176 |
| | | | | | | | | | | | | | | | | | 177 |
| | | | | | | | | | | | | | | | | | 178 |
| | | | | | | | | | | | | | | | | | 179 |
| | | | | | | | | | | | | | | | | | 180 |
| | | | | | | | | | | | | | | | | | 181 |
| | | | | | | | | | | | | | | | | | 182 |
| | | | | | | | | | | | | | | | | | 183 |
| | | | | | | | | | | | | | | | | | 184 |
| | | | | | | | | | | | | | | | | | 185 |
| | | | | | | | | | | | | | | | | | 186 |
| | | | | | | | | | | | | | | | | | 187 |
| | | | | | | | | | | | | | | | | | 188 |
| | | | | | | | | | | | | | | | | | 189 |
| | | | | | | | | | | | | | | | | | 190 |
| | | | | | | | | | | | | | | | | | 191 |
| | | | | | | | | | | | | | | | | | 192 |
| | | | | | | | | | | | | | | | | | 193 |
| | | | | | | | | | | | | | | | | | 194 |
| | | | | | | | | | | | | | | | | | 195 |
| | | | | | | | | | | | | | | | | | 196 |
| | | | | | | | | | | | | | | | | | 197 |
| | | | | | | | | | | | | | | | | | 198 |
| | | | | | | | | | | | | | | | | | 199 |
| | | | | | | | | | | | | | | | | | 200 |
| | | | | | | | | | | | | | | | | | 201 |
| | | | | | | | | | | | | | | | | | 202 |
| | | | | | | | | | | | | | | | | | 203 |
| | | | | | | | | | | | | | | | | | 204 |
| | | | | | | | | | | | | | | | | | 205 |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|------|---------------|-----------|-----------------|-----------|-------------------|--------------------|---------------------|-----------------|---------------------|----------------|---------------------|-----------------|--------------------------|--------------------|-------------------|--------|------------------|
| | | | | | | | | | | | | | | | | 206 | |
| | | | | | | | | | | | | | | | | 207 | |
| | | | | | | | | | | | | | | | | 208 | |
| | | | | | | | | | | | | | | | | 209 | |
| | | | | | | | | | | | | | | | | 210 | |
| | | | | | | | | | | | | | | | | 211 | |
| | | | | | | | | | | | | | | | | 212 | |
| | | | | | | | | | | | | | | | | 213 | |
| | | | | | | | | | | | | | | | | 214 | |
| | | | | | | | | | | | | | | | | 215 | |
| | | | | | | | | | | | | | | | | 216 | |
| | | | | | | | | | | | | | | | | 217 | |
| | | | | | | | | | | | | | | | | 218 | |
| | | | | | | | | | | | | | | | | 219 | |
| | | | | | | | | | | | | | | | | 220 | |
| | | | | | | | | | | | | | | | | 221 | |
| | | | | | | | | | | | | | | | | 222 | |
| | | | | | | | | | | | | | | | | 223 | |
| | | | | | | | | | | | | | | | | 224 | |
| | | | | | | | | | | | | | | | | 225 | |
| | | | | | | | | | | | | | | | | 226 | |
| | | | | | | | | | | | | | | | | 227 | |
| | | | | | | | | | | | | | | | | 228 | |
| | | | | | | | | | | | | | | | | 229 | |
| | | | | | | | | | | | | | | | | 230 | |
| | | | | | | | | | | | | | | | | 231 | |
| | | | | | | | | | | | | | | | | 232 | |
| | | | | | | | | | | | | | | | | 233 | |
| | | | | | | | | | | | | | | | | 234 | |
| | | | | | | | | | | | | | | | | 235 | |
| | | | | | | | | | | | | | | | | 236 | |
| | | | | | | | | | | | | | | | | 237 | |
| | | | | | | | | | | | | | | | | 238 | |
| | | | | | | | | | | | | | | | | 239 | |
| | | | | | | | | | | | | | | | | 240 | |
| | | | | | | | | | | | | | | | | 241 | |
| | | | | | | | | | | | | | | | | 242 | |
| | | | | | | | | | | | | | | | | 243 | |
| | | | | | | | | | | | | | | | | 244 | |
| | | | | | | | | | | | | | | | | 245 | |
| | | | | | | | | | | | | | | | | 246 | |
| | | | | | | | | | | | | | | | | 247 | |
| | | | | | | | | | | | | | | | | 248 | |
| | | | | | | | | | | | | | | | | 249 | |
| | | | | | | | | | | | | | | | | 250 | |
| | | | | | | | | | | | | | | | | 251 | |
| | | | | | | | | | | | | | | | | 252 | |
| | | | | | | | | | | | | | | | | 253 | |
| | | | | | | | | | | | | | | | | 254 | |
| | | | | | | | | | | | | | | | | 255 | |
| | | | | | | | | | | | | | | | | 256 | |
| | | | | | | | | | | | | | | | | 257 | |
| | | | | | | | | | | | | | | | | 258 | |
| | | | | | | | | | | | | | | | | 259 | |
| | | | | | | | | | | | | | | | | 260 | |
| | | | | | | | | | | | | | | | | 261 | |
| | | | | | | | | | | | | | | | | 262 | |
| | | | | | | | | | | | | | | | | 263 | |
| | | | | | | | | | | | | | | | | 264 | |
| | | | | | | | | | | | | | | | | 265 | |
| | | | | | | | | | | | | | | | | 266 | |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | 267 |
| | | | | | | | | | | | | | | | | | 268 |
| | | | | | | | | | | | | | | | | | 269 |
| | | | | | | | | | | | | | | | | | 270 |
| | | | | | | | | | | | | | | | | | 271 |
| | | | | | | | | | | | | | | | | | 272 |
| | | | | | | | | | | | | | | | | | 273 |
| | | | | | | | | | | | | | | | | | 274 |
| | | | | | | | | | | | | | | | | | 275 |
| | | | | | | | | | | | | | | | | | 276 |
| | | | | | | | | | | | | | | | | | 277 |
| | | | | | | | | | | | | | | | | | 278 |
| | | | | | | | | | | | | | | | | | 279 |
| | | | | | | | | | | | | | | | | | 280 |
| | | | | | | | | | | | | | | | | | 281 |
| | | | | | | | | | | | | | | | | | 282 |
| | | | | | | | | | | | | | | | | | 283 |
| | | | | | | | | | | | | | | | | | 284 |
| | | | | | | | | | | | | | | | | | 285 |
| | | | | | | | | | | | | | | | | | 286 |
| | | | | | | | | | | | | | | | | | 287 |
| | | | | | | | | | | | | | | | | | 288 |
| | | | | | | | | | | | | | | | | | 289 |
| | | | | | | | | | | | | | | | | | 290 |
| | | | | | | | | | | | | | | | | | 291 |
| | | | | | | | | | | | | | | | | | 292 |
| | | | | | | | | | | | | | | | | | 293 |
| | | | | | | | | | | | | | | | | | 294 |
| | | | | | | | | | | | | | | | | | 295 |
| | | | | | | | | | | | | | | | | | 296 |
| | | | | | | | | | | | | | | | | | 297 |
| | | | | | | | | | | | | | | | | | 298 |
| | | | | | | | | | | | | | | | | | 299 |
| | | | | | | | | | | | | | | | | | 300 |
| | | | | | | | | | | | | | | | | | 301 |
| | | | | | | | | | | | | | | | | | 302 |
| | | | | | | | | | | | | | | | | | 303 |
| | | | | | | | | | | | | | | | | | 304 |
| | | | | | | | | | | | | | | | | | 305 |
| | | | | | | | | | | | | | | | | | 306 |
| | | | | | | | | | | | | | | | | | 307 |
| | | | | | | | | | | | | | | | | | 308 |
| | | | | | | | | | | | | | | | | | 309 |
| | | | | | | | | | | | | | | | | | 310 |
| | | | | | | | | | | | | | | | | | 311 |
| | | | | | | | | | | | | | | | | | 312 |
| | | | | | | | | | | | | | | | | | 313 |
| | | | | | | | | | | | | | | | | | 314 |
| | | | | | | | | | | | | | | | | | 315 |
| | | | | | | | | | | | | | | | | | 316 |
| | | | | | | | | | | | | | | | | | 317 |
| | | | | | | | | | | | | | | | | | 318 |
| | | | | | | | | | | | | | | | | | 319 |
| | | | | | | | | | | | | | | | | | 320 |
| | | | | | | | | | | | | | | | | | 321 |
| | | | | | | | | | | | | | | | | | 322 |
| | | | | | | | | | | | | | | | | | 323 |
| | | | | | | | | | | | | | | | | | 324 |
| | | | | | | | | | | | | | | | | | 325 |
| | | | | | | | | | | | | | | | | | 326 |
| | | | | | | | | | | | | | | | | | 327 |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | | | | | | 328 | |
| | | | | | | | | | | | | | | | | 329 | |
| | | | | | | | | | | | | | | | | 330 | |
| | | | | | | | | | | | | | | | | 331 | |
| | | | | | | | | | | | | | | | | 332 | |
| | | | | | | | | | | | | | | | | 333 | |
| | | | | | | | | | | | | | | | | 334 | |
| | | | | | | | | | | | | | | | | 335 | |
| | | | | | | | | | | | | | | | | 336 | |
| | | | | | | | | | | | | | | | | 337 | |
| | | | | | | | | | | | | | | | | 338 | |
| | | | | | | | | | | | | | | | | 339 | |
| | | | | | | | | | | | | | | | | 340 | |
| | | | | | | | | | | | | | | | | 341 | |
| | | | | | | | | | | | | | | | | 342 | |
| | | | | | | | | | | | | | | | | 343 | |
| | | | | | | | | | | | | | | | | 344 | |
| | | | | | | | | | | | | | | | | 345 | |
| | | | | | | | | | | | | | | | | 346 | |
| | | | | | | | | | | | | | | | | 347 | |
| | | | | | | | | | | | | | | | | 348 | |
| | | | | | | | | | | | | | | | | 349 | |
| | | | | | | | | | | | | | | | | 350 | |
| | | | | | | | | | | | | | | | | 351 | |
| | | | | | | | | | | | | | | | | 352 | |
| | | | | | | | | | | | | | | | | 353 | |
| | | | | | | | | | | | | | | | | 354 | |
| | | | | | | | | | | | | | | | | 355 | |
| | | | | | | | | | | | | | | | | 356 | |
| | | | | | | | | | | | | | | | | 357 | |
| | | | | | | | | | | | | | | | | 358 | |
| | | | | | | | | | | | | | | | | 359 | |
| | | | | | | | | | | | | | | | | 360 | |
| | | | | | | | | | | | | | | | | 361 | |
| | | | | | | | | | | | | | | | | 362 | |
| | | | | | | | | | | | | | | | | 363 | |
| | | | | | | | | | | | | | | | | 364 | |
| | | | | | | | | | | | | | | | | 365 | |
| | | | | | | | | | | | | | | | | 366 | |
| | | | | | | | | | | | | | | | | 367 | |
| | | | | | | | | | | | | | | | | 368 | |
| | | | | | | | | | | | | | | | | 369 | |
| | | | | | | | | | | | | | | | | 370 | |
| | | | | | | | | | | | | | | | | 371 | |
| | | | | | | | | | | | | | | | | 372 | |
| | | | | | | | | | | | | | | | | 373 | |
| | | | | | | | | | | | | | | | | 374 | |
| | | | | | | | | | | | | | | | | 375 | |
| | | | | | | | | | | | | | | | | 376 | |
| | | | | | | | | | | | | | | | | 377 | |
| | | | | | | | | | | | | | | | | 378 | |
| | | | | | | | | | | | | | | | | 379 | |
| | | | | | | | | | | | | | | | | 380 | |
| | | | | | | | | | | | | | | | | 381 | |
| | | | | | | | | | | | | | | | | 382 | |
| | | | | | | | | | | | | | | | | 383 | |
| | | | | | | | | | | | | | | | | 384 | |
| | | | | | | | | | | | | | | | | 385 | |
| | | | | | | | | | | | | | | | | 386 | |
| | | | | | | | | | | | | | | | | 387 | |
| | | | | | | | | | | | | | | | | 388 | |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | | | | | | | 389 |
| | | | | | | | | | | | | | | | | | 390 |
| | | | | | | | | | | | | | | | | | 391 |
| | | | | | | | | | | | | | | | | | 392 |
| | | | | | | | | | | | | | | | | | 393 |
| | | | | | | | | | | | | | | | | | 394 |
| | | | | | | | | | | | | | | | | | 395 |
| | | | | | | | | | | | | | | | | | 396 |
| | | | | | | | | | | | | | | | | | 397 |
| | | | | | | | | | | | | | | | | | 398 |
| | | | | | | | | | | | | | | | | | 399 |
| | | | | | | | | | | | | | | | | | 400 |
| | | | | | | | | | | | | | | | | | 401 |
| | | | | | | | | | | | | | | | | | 402 |
| | | | | | | | | | | | | | | | | | 403 |
| | | | | | | | | | | | | | | | | | 404 |
| | | | | | | | | | | | | | | | | | 405 |
| | | | | | | | | | | | | | | | | | 406 |
| | | | | | | | | | | | | | | | | | 407 |
| | | | | | | | | | | | | | | | | | 408 |
| | | | | | | | | | | | | | | | | | 409 |
| | | | | | | | | | | | | | | | | | 410 |
| | | | | | | | | | | | | | | | | | 411 |
| | | | | | | | | | | | | | | | | | 412 |
| | | | | | | | | | | | | | | | | | 413 |
| | | | | | | | | | | | | | | | | | 414 |
| | | | | | | | | | | | | | | | | | 415 |
| | | | | | | | | | | | | | | | | | 416 |
| | | | | | | | | | | | | | | | | | 417 |
| | | | | | | | | | | | | | | | | | 418 |
| | | | | | | | | | | | | | | | | | 419 |
| | | | | | | | | | | | | | | | | | 420 |
| | | | | | | | | | | | | | | | | | 421 |
| | | | | | | | | | | | | | | | | | 422 |
| | | | | | | | | | | | | | | | | | 423 |
| | | | | | | | | | | | | | | | | | 424 |
| | | | | | | | | | | | | | | | | | 425 |
| | | | | | | | | | | | | | | | | | 426 |
| | | | | | | | | | | | | | | | | | 427 |
| | | | | | | | | | | | | | | | | | 428 |
| | | | | | | | | | | | | | | | | | 429 |
| | | | | | | | | | | | | | | | | | 430 |
| | | | | | | | | | | | | | | | | | 431 |
| | | | | | | | | | | | | | | | | | 432 |
| | | | | | | | | | | | | | | | | | 433 |
| | | | | | | | | | | | | | | | | | 434 |
| | | | | | | | | | | | | | | | | | 435 |
| | | | | | | | | | | | | | | | | | 436 |
| | | | | | | | | | | | | | | | | | 437 |
| | | | | | | | | | | | | | | | | | 438 |
| | | | | | | | | | | | | | | | | | 439 |
| | | | | | | | | | | | | | | | | | 440 |
| | | | | | | | | | | | | | | | | | 441 |
| | | | | | | | | | | | | | | | | | 442 |
| | | | | | | | | | | | | | | | | | 443 |
| | | | | | | | | | | | | | | | | | 444 |
| | | | | | | | | | | | | | | | | | 445 |
| | | | | | | | | | | | | | | | | | 446 |
| | | | | | | | | | | | | | | | | | 447 |
| | | | | | | | | | | | | | | | | | 448 |
| | | | | | | | | | | | | | | | | | 449 |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|------|---------------|-----------|-----------------|-----------|-------------------|--------------------|---------------------|-----------------|---------------------|----------------|---------------------|-----------------|--------------------------|--------------------|-------------------|--------|------------------|
| | | | | | | | | | | | | | | | | | 450 |
| | | | | | | | | | | | | | | | | | 451 |
| | | | | | | | | | | | | | | | | | 452 |
| | | | | | | | | | | | | | | | | | 453 |
| | | | | | | | | | | | | | | | | | 454 |
| | | | | | | | | | | | | | | | | | 455 |
| | | | | | | | | | | | | | | | | | 456 |
| | | | | | | | | | | | | | | | | | 457 |
| | | | | | | | | | | | | | | | | | 458 |
| | | | | | | | | | | | | | | | | | 459 |
| | | | | | | | | | | | | | | | | | 460 |
| | | | | | | | | | | | | | | | | | 461 |
| | | | | | | | | | | | | | | | | | 462 |
| | | | | | | | | | | | | | | | | | 463 |
| | | | | | | | | | | | | | | | | | 464 |
| | | | | | | | | | | | | | | | | | 465 |
| | | | | | | | | | | | | | | | | | 466 |
| | | | | | | | | | | | | | | | | | 467 |
| | | | | | | | | | | | | | | | | | 468 |
| | | | | | | | | | | | | | | | | | 469 |
| | | | | | | | | | | | | | | | | | 470 |
| | | | | | | | | | | | | | | | | | 471 |
| | | | | | | | | | | | | | | | | | 472 |
| | | | | | | | | | | | | | | | | | 473 |
| | | | | | | | | | | | | | | | | | 474 |
| | | | | | | | | | | | | | | | | | 475 |
| | | | | | | | | | | | | | | | | | 476 |
| | | | | | | | | | | | | | | | | | 477 |

Please see notes in Descriptions sheet for explanation of the columns and additional guidance.

Gateway Equity: 0.0%
Gateway Debt: 5.2%

| Borrower: | Sete Brasil Participações S.A. |
| --- | --- |

| FMV Gas Price | na | na |
| FMV Oil Price | na | na |
| FMV Coal Price | na | na |

| Cash Flow Currency | USD |
| --- | --- |

| Prepayment Premium | na |

| IRR | 4.99% |
| ROI | 1.05x |

All Numbers in THOUSANDS

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Op Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4/1/2044 | (5,200) | 5,200 | 0 | 52 | 0 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 239 |
| 12/31/2010 | | | | | | | | | | | | | | | | | (0.00) |
| 1/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | - |
| 4/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | - |
| 7/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | - |
| 10/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | - |
| 1/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | - |
| 1/18/2012 | (5,200) | 0 | 0 | 52 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | (5,148) |
| 4/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | - |
| 4/16/2012 | 0 | 0 | 0 | 0 | | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 43 |
| 7/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | - |
| 7/16/2012 | 0 | 0 | 0 | 0 | | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 43 |
| 8/7/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | - |
| 8/13/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | - |
| 10/16/2012 | 0 | 0 | 0 | 0 | | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 52 |
| 11/30/2012 | 0 | 260 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 267 |
| 12/14/2012 | 0 | 2,600 | 0 | 0 | | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 2,618 |
| 1/15/2013 | 0 | 2,340 | 0 | 0 | | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 2,364 |
| 5/8/2013 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | - |
| 4/1/2013 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | - |
| 7/1/2013 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | - |
| 10/1/2013 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | - |
| 1/1/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | - |
| 4/1/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | - |
| 7/1/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | - |
| 10/1/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | - |
| 1/1/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | - |
| 4/1/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | - |
| 7/1/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | - |
| 10/1/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | - |
| 1/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | - |
| 4/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | - |
| 7/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | - |
| 10/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | - |
| 1/1/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | - |
| 4/1/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | - |
| 7/1/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | - |
| 10/1/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | - |
| 1/1/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | - |
| 4/1/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | - |
| 7/1/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | - |
| 10/1/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | - |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Op Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | - |
| 4/1/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | - |
| 7/1/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | - |
| 10/1/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | - |
| 1/1/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | - |
| 4/1/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | - |
| 7/1/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | - |
| 10/1/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | - |
| 1/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | - |
| 4/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | - |
| 7/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | - |
| 10/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | - |
| 1/1/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | - |
| 4/1/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | - |
| 7/1/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | - |
| 10/1/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | - |
| 1/1/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | - |
| 4/1/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | - |
| 7/1/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | - |
| 10/1/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | - |
| 1/1/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | - |
| 4/1/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | - |
| 7/1/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | - |
| 10/1/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | - |
| 1/1/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | - |
| 4/1/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | - |
| 7/1/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | - |
| 10/1/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | - |
| 1/1/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | - |
| 4/1/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | - |
| 7/1/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | - |
| 10/1/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | - |
| 1/1/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | - |
| 4/1/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | - |
| 7/1/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | - |
| 10/1/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | - |
| 1/1/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 | - |
| 4/1/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | - |
| 7/1/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | - |
| 10/1/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | - |
| 1/1/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | - |
| 4/1/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | - |
| 7/1/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | - |
| 10/1/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | - |
| 1/1/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | - |
| 4/1/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | - |
| 7/1/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | - |
| 10/1/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | - |
| 1/1/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | - |
| 4/1/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | - |
| 7/1/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | - |
| 10/1/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | - |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Op Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | - |
| 4/1/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | - |
| 7/1/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 | - |
| 10/1/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | - |
| 1/1/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97 | - |
| 4/1/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98 | - |
| 7/1/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 | - |
| 10/1/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | - |
| 1/1/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101 | - |
| 4/1/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | - |
| 7/1/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 | - |
| 10/1/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 | - |
| 1/1/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105 | - |
| 4/1/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 | - |
| 7/1/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107 | - |
| 10/1/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | - |
| 1/1/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | - |
| 4/1/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | - |
| 7/1/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | - |
| 10/1/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | - |
| 1/1/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 | - |
| 4/1/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | - |
| 7/1/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | - |
| 10/1/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | - |
| 1/1/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | - |
| 4/1/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 118 | - |
| 7/1/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 119 | - |
| 10/1/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | - |
| 1/1/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 121 | - |
| 4/1/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | - |
| 7/1/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | - |
| 10/1/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | - |
| 1/1/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | - |
| 4/1/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126 | - |
| 7/1/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | - |
| 10/1/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | - |
| 1/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | - |
| 4/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | - |
| 7/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | - |
| 10/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | - |
| 1/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133 | - |
| 4/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 134 | - |
| 7/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | - |
| 10/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 | - |
| 1/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137 | - |
| 4/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138 | - |
| 7/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 | - |
| 10/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | - |
| 1/1/2044 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141 | - |
| 4/1/2044 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142 | - |
| | | | | | | | | | | | | | | | | 143 | - |
| | | | | | | | | | | | | | | | | 144 | - |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Op Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 145 | - |
| | | | | | | | | | | | | | | | | 146 | - |
| | | | | | | | | | | | | | | | | 147 | - |
| | | | | | | | | | | | | | | | | 148 | - |
| | | | | | | | | | | | | | | | | 149 | - |
| | | | | | | | | | | | | | | | | 150 | - |
| | | | | | | | | | | | | | | | | 151 | - |
| | | | | | | | | | | | | | | | | 152 | - |
| | | | | | | | | | | | | | | | | 153 | - |
| | | | | | | | | | | | | | | | | 154 | - |
| | | | | | | | | | | | | | | | | 155 | - |
| | | | | | | | | | | | | | | | | 156 | - |
| | | | | | | | | | | | | | | | | 157 | - |
| | | | | | | | | | | | | | | | | 158 | - |
| | | | | | | | | | | | | | | | | 159 | - |
| | | | | | | | | | | | | | | | | 160 | - |

Sete Brasil Participações S.A.
EIG Returns
*Values in US$ '000*

| Quarter | 12/31/2010 | 1/1/2011 | 4/1/2011 | 7/1/2011 | 10/1/2011 | 1/1/2012 | 1/18/2012 | 4/1/2012 | 4/16/2012 | 7/1/2012 | 7/16/2012 | 8/7/2012 | 8/13/2012 | 10/16/2012 | 11/30/2012 | 12/14/2012 | 1/15/2013 | 5/8/2013 | Apr 13 | Jul 13 | Oct 13 | Jan 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| | | | | | | | | | | | | | | | | | | | | | | |
| Buy-and-Hold? | 0 | | | | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 12/1/2019 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | | | | | | | | | | | | | | | | | | | | |
| **EIG Cash Flows** | 349,372 | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (100,000) | 0 | 0 | 0 | 0 | 0 | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 832 | 0 | 0 | 0 | 0 | 1,004 | 126 | 344 | 470 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 50,000 | 45,000 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (317,145) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (50,049) | (25,021) | 0 | 0 | 0 | 0 | (2,392) | 0 | 0 | (6,290) | (26,761) |
| Equity Dividends Received | 68,942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 592,973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | -0.00000001 | - | - | - | - | - | (99,000) | - | 832 | - | 826 | (50,049) | (25,021) | 1,004 | 5,126 | 50,344 | 45,470 | (2,392) | - | - | (6,290) | (26,761) |
| | | | | | | | | | | | | | | | | | | | | | | |
| **IRR** | 16.3% | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.8x | NA | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.3x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.5x |
| *1/1/2040* | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | 50.0% | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (50,000) | - | - | - | - | - | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 500 | - | - | - | - | - | 500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,801 | - | - | - | - | - | - | - | 416 | - | 413 | - | - | 502 | 63 | 172 | 235 | - | - | - | - | - |
| Bridge Loan Principal Repayment | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,500 | 25,000 | 22,500 | - | - | - | - | - |
| Equity Disbursement | (158,573) | - | - | - | - | - | - | - | - | - | - | (25,025) | (12,510) | - | - | - | - | (1,196) | - | - | (3,145) | (13,381) |
| Equity Dividends Received | 34,471 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | 296,487 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | - | - | - | (49,500) | - | 416 | - | 413 | (25,025) | (12,510) | 502 | 2,563 | 25,172 | 22,735 | (1,196) | - | - | (3,145) | (13,381) |
| | | | | | | | | | | | | | | | | | | | | | | |
| **IRR** | 16.3% | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.8x | NA | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.3x | 0.6x | 0.6x | 0.6x | 0.6x | 0.5x | 0.5x |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | 44.8% | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (44,800) | - | - | - | - | - | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 448 | - | - | - | - | - | 448 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,614 | - | - | - | - | - | - | - | 373 | - | 370 | - | - | 450 | 56 | 154 | 210 | - | - | - | - | - |
| Bridge Loan Principal Repayment | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,240 | 22,400 | 20,160 | - | - | - | - | - |
| Equity Disbursement | (158,573) | - | - | - | - | - | - | - | - | - | - | (25,025) | (12,510) | - | - | - | - | (1,196) | - | - | (3,145) | (13,381) |
| Equity Dividends Received | 34,471 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | 296,487 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | - | - | - | (44,352) | - | 373 | - | 370 | (25,025) | (12,510) | 450 | 2,296 | 22,554 | 20,370 | (1,196) | - | - | (3,145) | (13,381) |
| | | | | | | | | | | | | | | | | | | | | | | |
| **IRR** | 16.4% | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.9x | NA | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.3x | 0.6x | 0.6x | 0.6x | 0.6x | 0.5x | 0.5x |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (5,200) | - | - | - | - | - | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 52 | - | - | - | - | - | 52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 187 | - | - | - | - | - | - | - | 43 | - | 43 | - | - | 52 | 7 | 18 | 24 | - | - | - | - | - |
| Bridge Loan Principal Repayment | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | 260 | 2,600 | 2,340 | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | - | - | - | (5,148) | - | 43 | - | 43 | - | - | 52 | 267 | 2,618 | 2,364 | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | |
| **IRR** | 5.0% | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | 1.0x | NA | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.1x | 0.6x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
EIG Returns
*Values in US$ '000*

| Quarter | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 23 | 24 | 25 | | 27 | 28 | | | 31 | | | | | | 37 | | 39 | | 41 | 42 |
| | | | | | | | | | | | | | | | | | | | | | |
| Buy-and-Hold? | | | | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | | | | | | | | | | | | | | | | | | | |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (5,455) | (11,546) | (12,515) | (8,717) | (7,832) | (11,680) | (11,134) | (15,348) | (6,082) | (19,829) | (12,005) | (13,226) | (6,928) | (12,771) | 0 | (7,704) | (5,002) | (5,882) | (4,774) | (2,640) | (3,027) |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,992 | 23,352 | 14,955 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EIG Cash Flows | (5,455) | (11,546) | (12,515) | (8,717) | (7,832) | (11,680) | (11,134) | (15,348) | (6,082) | (19,829) | (12,005) | (13,226) | (6,928) | (12,771) | - | (7,704) | (5,002) | (5,882) | 21,218 | 20,712 | 11,928 |
| IRR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ROI | 0.5x | 0.5x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.4x | 0.4x |

*1/1/2040*

| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (2,728) | (5,773) | (6,258) | (4,358) | (3,916) | (5,840) | (5,567) | (7,674) | (3,041) | (9,915) | (6,003) | (6,613) | (3,464) | (6,386) | - | (3,852) | (2,501) | (2,941) | (2,387) | (1,320) | (1,514) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12,996 | 11,676 | 7,478 |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total EIG Cash Flows | (2,728) | (5,773) | (6,258) | (4,358) | (3,916) | (5,840) | (5,567) | (7,674) | (3,041) | (9,915) | (6,003) | (6,613) | (3,464) | (6,386) | - | (3,852) | (2,501) | (2,941) | 10,609 | 10,356 | 5,964 |
| IRR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ROI | 0.5x | 0.5x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.4x | 0.4x |

| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (2,728) | (5,773) | (6,258) | (4,358) | (3,916) | (5,840) | (5,567) | (7,674) | (3,041) | (9,915) | (6,003) | (6,613) | (3,464) | (6,386) | - | (3,852) | (2,501) | (2,941) | (2,387) | (1,320) | (1,514) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12,996 | 11,676 | 7,478 |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total EIG Cash Flows | (2,728) | (5,773) | (6,258) | (4,358) | (3,916) | (5,840) | (5,567) | (7,674) | (3,041) | (9,915) | (6,003) | (6,613) | (3,464) | (6,386) | - | (3,852) | (2,501) | (2,941) | 10,609 | 10,356 | 5,964 |
| IRR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ROI | 0.5x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.2x | 0.3x | 0.4x | 0.4x |

| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total EIG Cash Flows | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| ROI | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
EIG Returns
*Values in US$ '000*

| Quarter | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 45 | 46 | 47 | | 49 | | 51 | | | | | 55 | 56 | 57 | 58 | | 60 | 61 | 62 | 63 |
| Buy-and-Hold? | | | | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (4,561) | (17,973) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 0 | 4,643 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 592,973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | (4,561) | 579,643 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 0.0% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% |
| ROI | 0.4x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x |

*1/1/2040*

**Fund XV Cash Flows**

| | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (2,280) | (8,987) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | 2,321 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | 296,487 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (2,280) | 289,821 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 0.0% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% |
| ROI | 0.4x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x |

**Fund XIV Cash Flows**

| | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (2,280) | (8,987) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | 2,321 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | 296,487 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (2,280) | 289,821 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 0.0% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% |
| ROI | 0.4x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x |

**Gateway Cash Flows**

| | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| ROI | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
EIG Returns
*Values in US$ '000*

| Quarter | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | |
| Buy-and-Hold? | | | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% |
| ROI | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x |
| *1/1/2040* | | | | | | | | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% |
| ROI | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% |
| ROI | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| ROI | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
EIG Returns
*Values in US$ '000*

| Quarter | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 84 | 85 | 86 | 87 | 88 | 89 | 90 | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | 100 | 101 | 102 | 103 |
| **Buy-and-Hold?** | | | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% |
| **ROI** | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x |
| *1/1/2040* | | | | | | | | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% |
| **ROI** | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% |
| **ROI** | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

**Sete Brasil Participações S.A.**
EIG Returns
*Values in US$ '000*

| Quarter | Oct 34 104 | Jan 35 105 | Apr 35 106 | Jul 35 107 | Oct 35 108 | Jan 36 109 | Apr 36 110 | Jul 36 111 | Oct 36 112 | Jan 37 113 | Apr 37 114 | Jul 37 115 | Oct 37 116 | Jan 38 117 | Apr 38 118 | Jul 38 119 | Oct 38 120 | Jan 39 121 | Apr 39 122 | Jul 39 123 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Buy-and-Hold?** | | | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EIG Cash Flows | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% |
| ROI | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x |
| *1/1/2040* | | | | | | | | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total EIG Cash Flows | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% |
| ROI | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total EIG Cash Flows | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% |
| ROI | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total EIG Cash Flows | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| ROI | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
EIG Returns
*Values in US$ '000*

| Quarter | Oct 39 124 | Jan 40 125 | Apr 40 126 | Jul 40 127 | Oct 40 128 | Jan 41 129 | Apr 41 130 | Jul 41 131 | Oct 41 132 | Jan 42 133 | Apr 42 134 | Jul 42 135 | Oct 42 136 | Jan 43 137 | Apr 43 138 | Jul 43 139 | Oct 43 140 | Jan 44 141 | Apr 44 142 | Jul 44 143 | Oct 44 144 | Jan 45 145 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Buy-and-Hold?** | | | | | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% |
| **ROI** | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x |

1/1/2040

| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% |
| **ROI** | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x | 1.8x |

| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% |
| **ROI** | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x |

| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

**Sete Brasil Participações S.A.**
Cockpit
Values in US$ '000

## EIG Fund Split

| Equity | | | |
|---|---|---|---|
| Fund XV | | % | 50.0% |
| Fund XIV | | % | 50.0% |
| Gateway | | % | 0.0% |
| Debt | | | |
| Fund XV | | % | 50.0% |
| Fund XIV | | % | 44.8% |
| Gateway | | % | 5.2% |

## EIG Bridge Loan

| Commitment | | $ 000 | 100,000 |
|---|---|---|---|
| Date of Disbursement | | | 1/1/2012 |
| Maturity | | | 3/1/2013 |
| Interest Margin | | L + % | 2.80% |
| Up-front Fee | | | 500 |
| First Interest Payment Date | | $ 000 | 500 |
| LIBOR Curve | | | 4/15/2012 |
| | 4/1/2012 | | 0.57% |
| | 7/1/2012 | | 1.13% |
| | 10/1/2012 | | 1.44% |
| | 1/1/2013 | | 1.70% |
| | 4/1/2013 | | 1.86% |
| | 7/1/2013 | | 1.86% |
| | 10/1/2013 | | 1.86% |
| | 1/1/2014 | | 1.86% |

## FIP Shareholding Structure

| | | | |
|---|---|---|---|
| **Sete Brasil Total Capital** | | R$ 000 | **R$ 7,632** |
| FIP Sondas (95%) | | R$ 000 | R$ 7,250 |
| Petrobras Direct Stake (5%) | | R$ 000 | R$ 382 |

## FIP Sondas Consolidated Shareholding

| | | | |
|---|---|---|---|
| EIG Equity | | R$ 509 | 7.0% |
| Other Equity | | R$ 6,750 | |
| **Total Equity** | | **R$ 7,259** | |

### FIP Sondas Equity Shareholding - Round 1

| | | | |
|---|---|---|---|
| EIG Equity | | R$ 0 | 0.0% |
| Other Equity | | R$ 1,822 | |
| **Total Equity** | | **R$ 1,822** | |

### FIP Sondas Equity Shareholding - Round 2

| | | | |
|---|---|---|---|
| EIG Equity | | R$ 509 | 9.4% |
| Other Equity | | R$ 4,928 | |
| **Total Equity** | | **R$ 5,437** | |

## Other

| | | |
|---|---|---|
| Very Small Number | | -0.00000001 |

## Ownership Summary

**FIP Sondas Shareholders**

| | |
|---|---|
| Petros | 19.1% |
| Funcef | 19.1% |
| Bradesco | 3.4% |
| Btg Pactual | 30.2% |
| Santander | 6.9% |
| Previ | 2.5% |
| Valia | 2.8% |
| Lakeshore | 0.1% |
| Petrobras | 5.0% |
| Luce | 3.9% |
| EIG | 7.1% |
| **Total** | **100.0%** |

**Net Economic Interest in Sete Brasil**

| | |
|---|---|
| Petros | 18.2% |
| Funcef | 18.2% |
| Bradesco | 3.3% |
| Btg Pactual | 28.7% |
| Santander | 6.6% |
| Previ | 2.4% |
| Valia | 2.6% |
| Lakeshore | 0.1% |
| Petrobras | 9.7% |
| Luce | 3.7% |
| EIG | 6.7% |
| **Total** | **100.0%** |

## EIG Equity

| | | | |
|---|---|---|---|
| Equity Stake | | % | 6.68% |
| Equity Commitment | | % | R$ 509 |
| Date of First Disbursement | | | 10/1/2012 |
| Equity True-up? | 1=Yes 2=No | | 1 |

## Exit

| | | | |
|---|---|---|---|
| Buy and Hold? | 1=Yes 2=No | | 0 |
| Exit Date | | | 1-Dec-19 |
| Annual Equity Discount Yield Post-Exit | | % | 15.0% |
| Valuation Discount Upon Sale | | % | 0.0% |



Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Jan 11 Feb 11 Mar 11 | Apr 11 May 11 Jun 11 | Jul 11 Aug 11 Sep 11 | Oct 11 Nov 11 Dec 11 | Jan 12 Feb 12 Mar 12 | Apr 12 May 12 Jun 12 | Jul 12 Aug 12 Sep 12 | Oct 12 Nov 12 Dec 12 | Jan 13 Feb 13 Mar 13 | Apr 13 May 13 Jun 13 | Jul 13 Aug 13 Sep 13 | Oct 13 Nov 13 Dec 13 | Jan 14 Feb 14 Mar 14 | Apr 14 May 14 Jun 14 | Jul 14 Aug 14 Sep 14 | Oct 14 Nov 14 Dec 14 | Jan 15 Feb 15 Mar 15 | Apr 15 May 15 Jun 15 | Jul 15 Aug 15 Sep 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End Year | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| Total Equity Disbursement | $ 4,774,248 | 3,165 | 3,075 | 2,987 | 58,616 | 59,371 | 176,071 | 406,662 | 114,893 | 132,755 | 119,952 | 128,018 | 49,022 | 400,879 | 81,720 | 172,953 | 187,474 | 130,574 | 117,319 | 174,964 |
| Dividends - Class A | $ 35,427,014 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | Oct 15 Nov 15 Dec 15 | Jan 16 Feb 16 Mar 16 | Apr 16 May 16 Jun 16 | Jul 16 Aug 16 Sep 16 | Oct 16 Nov 16 Dec 16 | Jan 17 Feb 17 Mar 17 | Apr 17 May 17 Jun 17 | Jul 17 Aug 17 Sep 17 | Oct 17 Nov 17 Dec 17 | Jan 18 Feb 18 Mar 18 | Apr 18 May 18 Jun 18 | Jul 18 Aug 18 Sep 18 | Oct 18 Nov 18 Dec 18 | Jan 19 Feb 19 Mar 19 | Apr 19 May 19 Jun 19 | Jul 19 Aug 19 Sep 19 | Oct 19 Nov 19 Dec 19 | Jan 20 Feb 20 Mar 20 | Apr 20 May 20 Jun 20 | Jul 20 Aug 20 Sep 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End Year Quarter Month | 2015 4 10 | 2016 1 1 | 2016 2 4 | 2016 3 7 | 2016 4 10 | 2017 1 1 | 2017 2 4 | 2017 3 7 | 2017 4 10 | 2018 1 1 | 2018 2 4 | 2018 3 7 | 2018 4 10 | 2019 1 1 | 2019 2 4 | 2019 3 7 | 2019 4 10 | 2020 1 1 | 2020 2 4 | 2020 3 7 |
| Total Equity Disbursement | 166,791 | 229,902 | 91,100 | 297,039 | 179,837 | 198,120 | 103,779 | 191,313 | - | 115,407 | 74,927 | 88,103 | 71,512 | 39,549 | 45,347 | 68,322 | 269,233 | 23,497 | 0 | 0 |
| Dividends - Class A | - | - | - | - | - | - | - | - | - | - | - | - | 389,349 | 349,810 | 224,028 | - | 69,545 | 252,157 | 758,832 | 102,341 |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Oct 20 Nov 20 Dec 20 | Jan 21 Feb 21 Mar 21 | Apr 21 May 21 Jun 21 | Jul 21 Aug 21 Sep 21 | Oct 21 Nov 21 Dec 21 | Jan 22 Feb 22 Mar 22 | Apr 22 May 22 Jun 22 | Jul 22 Aug 22 Sep 22 | Oct 22 Nov 22 Dec 22 | Jan 23 Feb 23 Mar 23 | Apr 23 May 23 Jun 23 | Jul 23 Aug 23 Sep 23 | Oct 23 Nov 23 Dec 23 | Jan 24 Feb 24 Mar 24 | Apr 24 May 24 Jun 24 | Jul 24 Aug 24 Sep 24 | Oct 24 Nov 24 Dec 24 | Jan 25 Feb 25 Mar 25 | Apr 25 May 25 Jun 25 | Jul 25 Aug 25 Sep 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | End Year | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 |
| | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Total Equity Disbursement | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends - Class A | | 321,839 | 268,203 | 274,426 | 118,032 | 287,168 | 270,998 | 269,963 | 105,902 | 252,487 | 240,282 | 248,300 | 114,086 | 263,818 | 260,091 | 260,850 | 127,631 | 277,543 | 265,229 | 274,888 | 143,542 |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | Oct 25 Nov 25 Dec 25 | Jan 26 Feb 26 Mar 26 | Apr 26 May 26 Jun 26 | Jul 26 Aug 26 Sep 26 | Oct 26 Nov 26 Dec 26 | Jan 27 Feb 27 Mar 27 | Apr 27 May 27 Jun 27 | Jul 27 Aug 27 Sep 27 | Oct 27 Nov 27 Dec 27 | Jan 28 Feb 28 Mar 28 | Apr 28 May 28 Jun 28 | Jul 28 Aug 28 Sep 28 | Oct 28 Nov 28 Dec 28 | Jan 29 Feb 29 Mar 29 | Apr 29 May 29 Jun 29 | Jul 29 Aug 29 Sep 29 | Oct 29 Nov 29 Dec 29 | Jan 30 Feb 30 Mar 30 | Apr 30 May 30 Jun 30 | Jul 30 Aug 30 Sep 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End Year | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 |
| Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| Total Equity Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends - Class A | 293,101 | 280,051 | 291,606 | 168,540 | 309,158 | 298,131 | 314,247 | 191,576 | 336,336 | 343,376 | 347,477 | 233,635 | 379,468 | 472,358 | 431,905 | 303,825 | 458,429 | 460,127 | 476,923 | 372,314 |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Equity Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends - Class A | 516,997 | 517,924 | 549,373 | 443,950 | 526,926 | 565,569 | 621,204 | 567,118 | 690,940 | 733,700 | 772,926 | 799,912 | 793,661 | 775,365 | 788,910 | 807,148 | 803,306 | 787,897 | 795,274 | 783,259 |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 |
| | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 |
| Year | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 |
| Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| Total Equity Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends - Class A | 787,847 | 781,101 | 728,930 | 753,111 | 720,913 | 678,423 | 688,769 | 555,760 | 589,036 | 436,332 | 315,514 | 386,147 | 239,576 | 177,793 | - | - | - | 362,696 | 29,781 | 0 |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Oct 40 Nov 40 Dec 40 | Jan 41 Feb 41 Mar 41 | Apr 41 May 41 Jun 41 | Jul 41 Aug 41 Sep 41 | Oct 41 Nov 41 Dec 41 | Jan 42 Feb 42 Mar 42 | Apr 42 May 42 Jun 42 | Jul 42 Aug 42 Sep 42 | Oct 42 Nov 42 Dec 42 | Jan 43 Feb 43 Mar 43 | Apr 43 May 43 Jun 43 | Jul 43 Aug 43 Sep 43 | Oct 43 Nov 43 Dec 43 | Jan 44 Feb 44 Mar 44 | Apr 44 May 44 Jun 44 | Jul 44 Aug 44 Sep 44 | Oct 44 Nov 44 Dec 44 | Jan 45 Feb 45 Mar 45 | Apr 45 May 45 Jun 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | End | | | | | | | | | | | | | | | | | | | |
| | Year | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 | 2043 | 2043 | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 |
| | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| Total Equity Disbursement | | 0 | | | | | | | | | | | | | | | | | | |
| Dividends - Class A | | 0 | | | | | | | | | | | | | | | | | | |

Sete Brasil Participações S.A.
EIG Common Equity
*Values in US$ '000*

| Quarter | Value | Jan 11 Feb 11 Mar 11 / 2011 / Q1 / M1 | Apr 11 May 11 Jun 11 / 2011 / Q2 / M4 | Jul 11 Aug 11 Sep 11 / 2011 / Q3 / M7 | Oct 11 Nov 11 Dec 11 / 2011 / Q4 / M10 | Jan 12 Feb 12 Mar 12 / 2012 / Q1 / M1 | Apr 12 May 12 Jun 12 / 2012 / Q2 / M4 | Jul 12 Aug 12 Sep 12 / 2012 / Q3 / M7 | Oct 12 Nov 12 Dec 12 / 2012 / Q4 / M10 | Jan 13 Feb 13 Mar 13 / 2013 / Q1 / M1 | Apr 13 May 13 Jun 13 / 2013 / Q2 / M4 | Jul 13 Aug 13 Sep 13 / 2013 / Q3 / M7 | Oct 13 Nov 13 Dec 13 / 2013 / Q4 / M10 | Jan 14 Feb 14 Mar 14 / 2014 / Q1 / M1 | Apr 14 May 14 Jun 14 / 2014 / Q2 / M4 | Jul 14 Aug 14 Sep 14 / 2014 / Q3 / M7 | Oct 14 Nov 14 Dec 14 / 2014 / Q4 / M10 | Jan 15 Feb 15 Mar 15 / 2015 / Q1 / M1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.567% | 1.131% | 1.436% | 1.701% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 3.37% | 3.93% | 4.24% | 4.50% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | 100,000 | 100,000 | 100,000 | 45,000 | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | 100,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | (55,000) | (45,000) | - | - | - | - | - | - | - | - |
| **Ending Balance** | | - | - | - | - | 100,000 | 100,000 | 100,000 | 45,000 | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | - | - | - | - | 500 | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | $ 4,090 | - | - | - | - | 700 | 842 | 983 | 1,059 | 506 | - | - | - | - | - | - | - | - |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.68% | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | 4,774,248 | $ 3,165 | $ 3,075 | $ 2,987 | $ 58,616 | $ 59,371 | $ 176,071 | $ 406,682 | $ 114,893 | $ 132,755 | $ 119,952 | $ 128,018 | $ 49,022 | $ 400,879 | $ 81,720 | $ 172,953 | $ 187,474 | $ 130,574 |
| Cumulative Equity Disbursement | 487,769,387 | 3,165 | 6,240 | 9,226 | 67,843 | 127,213 | 303,284 | 709,946 | 824,839 | 957,594 | 1,077,547 | 1,205,564 | 1,254,586 | 1,655,465 | 1,737,185 | 1,910,138 | 2,097,613 | 2,228,187 |
| EIG Supposed Share of Cumulative Disbursement | 32,561,936 | 211 | 417 | 616 | 4,529 | 8,492 | 20,246 | 47,394 | 55,064 | 63,926 | 71,934 | 80,480 | 83,752 | 110,514 | 115,969 | 127,515 | 140,030 | 148,747 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | | 0 | 0 | 0 | 0 | 0 | 0 | 75,070 | 75,070 | 77,462 | 77,462 | 83,752 | 110,514 | 115,969 | 127,515 | 140,030 | 148,747 |
| EIG Actual Disbursements to Date | 318,714 | 0 | 0 | 0 | 0 | 0 | 0 | 75,070 | 0 | 2,392 | 0 | 6,290 | 26,761 | 5,455 | 11,546 | 12,515 | 8,717 | |
| Closing Balance | | 0 | 0 | 0 | 0 | 0 | 0 | 75,070 | 75,070 | 77,462 | 77,462 | 83,752 | 110,514 | 115,969 | 127,515 | 140,030 | 148,747 | |
| Dividends - Class A | 35,427,014 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Class A Dividends | 2,364,995 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | 8,882,588 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | 592,973 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | | |
| Exit Date | 12/1/2019 | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 15.0% | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 3.6% | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Flow Distributions to Class A Shareholders | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Discount Factor | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Present Value of Remaining Cash Flows** | | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 |

| Terminal Value at Exit | $ 8,882,588 |
|---|---|

Sete Brasil Participações S.A.
EIG Common Equity
Values in US$ '000

| Quarter | Apr 15 May 15 Jun 15 | Jul 15 Aug 15 Sep 15 | Oct 15 Nov 15 Dec 15 | Jan 16 Feb 16 Mar 16 | Apr 16 May 16 Jun 16 | Jul 16 Aug 16 Sep 16 | Oct 16 Nov 16 Dec 16 | Jan 17 Feb 17 Mar 17 | Apr 17 May 17 Jun 17 | Jul 17 Aug 17 Sep 17 | Oct 17 Nov 17 Dec 17 | Jan 18 Feb 18 Mar 18 | Apr 18 May 18 Jun 18 | Jul 18 Aug 18 Sep 18 | Oct 18 Nov 18 Dec 18 | Jan 19 Feb 19 Mar 19 | Apr 19 May 19 Jun 19 | Jul 19 Aug 19 Sep 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End / Year / Quarter / Month | 2015 / 2 / 4 | 2015 / 3 / 7 | 2015 / 4 / 10 | 2016 / 1 / 1 | 2016 / 2 / 4 | 2016 / 3 / 7 | 2016 / 4 / 10 | 2017 / 1 / 1 | 2017 / 2 / 4 | 2017 / 3 / 7 | 2017 / 4 / 10 | 2018 / 1 / 1 | 2018 / 2 / 4 | 2018 / 3 / 7 | 2018 / 4 / 10 | 2019 / 1 / 1 | 2019 / 2 / 4 | 2019 / 3 / 7 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | |
| Commitment | | | | | | | | | | | | | | | | | | |
| Draw Date | | | | | | | | | | | | | | | | | | |
| Maturity Date | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | $ 117,319 | $ 174,964 | $ 166,791 | $ 229,902 | $ 91,100 | $ 297,039 | $ 179,837 | $ 198,120 | $ 103,779 | $ 191,313 | $ - | $ 115,407 | $ 74,927 | $ 88,103 | $ 71,512 | $ 39,549 | $ 45,347 | $ 68,322 |
| Cumulative Equity Disbursement | 2,345,506 | 2,520,470 | 2,687,261 | 2,917,163 | 3,008,263 | 3,305,301 | 3,485,138 | 3,683,258 | 3,787,038 | 3,978,351 | 3,978,351 | 4,093,758 | 4,168,685 | 4,256,788 | 4,328,300 | 4,367,848 | 4,413,196 | 4,481,518 |
| EIG Supposed Share of Cumulative Disbursement | 156,579 | 168,259 | 179,393 | 194,741 | 200,822 | 220,651 | 232,657 | 245,883 | 252,811 | 265,582 | 265,582 | 273,286 | 278,288 | 284,170 | 288,944 | 291,584 | 294,611 | 299,172 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | |
| Beginning Balance | 148,747 | 156,579 | 168,259 | 179,393 | 194,741 | 200,822 | 220,651 | 232,657 | 245,883 | 252,811 | 265,582 | 265,582 | 273,286 | 278,288 | 284,170 | 288,944 | 291,584 | 294,611 |
| EIG Actual Disbursements to Date | 7,832 | 11,680 | 11,134 | 15,348 | 6,082 | 19,829 | 12,005 | 13,226 | 6,928 | 12,771 | 0 | 7,704 | 5,002 | 5,882 | 4,774 | 2,640 | 3,027 | 4,561 |
| Closing Balance | 156,579 | 168,259 | 179,393 | 194,741 | 200,822 | 220,651 | 232,657 | 245,883 | 252,811 | 265,582 | 265,582 | 273,286 | 278,288 | 284,170 | 288,944 | 291,584 | 294,611 | 299,172 |
| Dividends - Class A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 389,349 | $ 349,810 | $ 224,028 | $ - |
| EIG Share of Class A Dividends | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25,992 | 23,352 | 14,955 | - |
| Terminal Value | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | | |
| Exit Date | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Flow Distributions to Class A Shareholders | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Discount Factor | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Present Value of Remaining Cash Flows** | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 | 8,882,588 |

Termina Value at Exit

Sete Brasil Participações S.A.
EIG Common Equity
*Values in US$ '000*

| Quarter | Oct 19 Nov 19 Dec 19 | Jan 20 Feb 20 Mar 20 | Apr 20 May 20 Jun 20 | Jul 20 Aug 20 Sep 20 | Oct 20 Nov 20 Dec 20 | Jan 21 Feb 21 Mar 21 | Apr 21 May 21 Jun 21 | Jul 21 Aug 21 Sep 21 | Oct 21 Nov 21 Dec 21 | Jan 22 Feb 22 Mar 22 | Apr 22 May 22 Jun 22 | Jul 22 Aug 22 Sep 22 | Oct 22 Nov 22 Dec 22 | Jan 23 Feb 23 Mar 23 | Apr 23 May 23 Jun 23 | Jul 23 Aug 23 Sep 23 | Oct 23 Nov 23 Dec 23 | Jan 24 Feb 24 Mar 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 |
| Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | |
| Commitment | | | | | | | | | | | | | | | | | | |
| Draw Date | | | | | | | | | | | | | | | | | | |
| Maturity Date | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | $ 269,233 | $ 23,497 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| Cumulative Equity Disbursement | 4,750,751 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 |
| EIG Supposed Share of Cumulative Disbursement | 317,145 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | |
| Beginning Balance | 299,172 | 317,145 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| EIG Actual Disbursements to Date | 17,973 | 1,569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closing Balance | 317,145 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| Dividends - Class A | $ 69,545 | $ 252,157 | $ 758,832 | $ 102,341 | $ 321,839 | $ 268,203 | $ 274,426 | $ 118,032 | $ 287,168 | $ 270,998 | $ 269,963 | $ 105,902 | $ 252,487 | $ 240,282 | $ 248,300 | $ 114,086 | $ 263,818 | $ 260,091 |
| EIG Share of Class A Dividends | 4,643 | 16,833 | 50,657 | 6,832 | 21,485 | 17,904 | 18,320 | 7,879 | 19,170 | 18,091 | 18,022 | 7,070 | 16,855 | 16,040 | 16,576 | 7,616 | 17,612 | 17,363 |
| Terminal Value | ######## | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | 592,973 | | | | | | | | | | | | | | | | | |
| **Terminal Value** | | | | | | | | | | | | | | | | | | |
| Exit Date | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | - | (23,497) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow Distributions to Class A Shareholders | - | 252,157 | 758,832 | 102,341 | 321,839 | 268,203 | 274,426 | 118,032 | 287,168 | 270,998 | 269,963 | 105,902 | 252,487 | 240,282 | 248,300 | 114,086 | 263,818 | 260,091 |
| Discount Factor | 1.00 | 1.04 | 1.07 | 1.11 | 1.15 | 1.19 | 1.23 | 1.28 | 1.32 | 1.37 | 1.42 | 1.47 | 1.52 | 1.57 | 1.63 | 1.69 | 1.75 | 1.81 |
| Present Value of Cash Flow in Period | - | 220,809 | 707,814 | 92,157 | 279,860 | 225,212 | 222,525 | 92,423 | 217,141 | 197,877 | 190,353 | 72,108 | 166,014 | 152,565 | 152,242 | 67,549 | 150,839 | 143,602 |
| **Present Value of Remaining Cash Flows** | 8,882,588 | 8,882,588 | 8,661,779 | 7,954,165 | 7,882,008 | 7,582,148 | 7,356,936 | 7,134,411 | 7,041,988 | 6,824,848 | 6,626,970 | 6,436,617 | 6,364,509 | 6,198,495 | 6,045,930 | 5,893,689 | 5,826,140 | 5,675,301 |

Termina Value at Exit

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | Apr 24 May 24 Jun 24 2024 Q2 4 | Jul 24 Aug 24 Sep 24 2024 Q3 7 | Oct 24 Nov 24 Dec 24 2024 Q4 10 | Jan 25 Feb 25 Mar 25 2025 Q1 1 | Apr 25 May 25 Jun 25 2025 Q2 4 | Jul 25 Aug 25 Sep 25 2025 Q3 7 | Oct 25 Nov 25 Dec 25 2025 Q4 10 | Jan 26 Feb 26 Mar 26 2026 Q1 1 | Apr 26 May 26 Jun 26 2026 Q2 4 | Jul 26 Aug 26 Sep 26 2026 Q3 7 | Oct 26 Nov 26 Dec 26 2026 Q4 10 | Jan 27 Feb 27 Mar 27 2027 Q1 1 | Apr 27 May 27 Jun 27 2027 Q2 4 | Jul 27 Aug 27 Sep 27 2027 Q3 7 | Oct 27 Nov 27 Dec 27 2027 Q4 10 | Jan 28 Feb 28 Mar 28 2028 Q1 1 | Apr 28 May 28 Jun 28 2028 Q2 4 | Jul 28 Aug 28 Sep 28 2028 Q3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | |
| Commitment | | | | | | | | | | | | | | | | | | |
| Draw Date | | | | | | | | | | | | | | | | | | |
| Maturity Date | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cumulative Equity Disbursement | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 |
| EIG Supposed Share of Cumulative Disbursement | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | |
| Beginning Balance | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| EIG Actual Disbursements to Date | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closing Balance | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| Dividends - Class A | $260,850 | $127,631 | $277,543 | $265,229 | $274,888 | $143,542 | $293,101 | $280,051 | $291,606 | $168,540 | $309,158 | $298,131 | $314,247 | $191,576 | $336,336 | $343,376 | $347,477 | $233,635 |
| EIG Share of Class A Dividends | 17,414 | 8,520 | 18,528 | 17,706 | 18,351 | 9,582 | 19,566 | 18,695 | 19,467 | 11,251 | 20,638 | 19,902 | 20,978 | 12,789 | 22,453 | 22,923 | 23,196 | 15,597 |
| Terminal Value | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | | |
| Exit Date | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow Distributions to Class A Shareholders | 260,850 | 127,631 | 277,543 | 265,229 | 274,888 | 143,542 | 293,101 | 280,051 | 291,606 | 168,540 | 309,158 | 298,131 | 314,247 | 191,576 | 336,336 | 343,376 | 347,477 | 233,635 |
| Discount Factor | 1.88 | 1.94 | 2.01 | 2.08 | 2.16 | 2.23 | 2.31 | 2.40 | 2.48 | 2.57 | 2.66 | 2.75 | 2.85 | 2.95 | 3.06 | 3.17 | 3.28 | 3.40 |
| Present Value of Cash Flow in Period | 139,075 | 65,711 | 137,988 | 127,338 | 127,444 | 64,264 | 126,716 | 116,916 | 117,560 | 65,613 | 116,224 | 108,230 | 110,163 | 64,853 | 109,949 | 108,396 | 105,924 | 68,775 |
| **Present Value of Remaining Cash Flows** | 5,531,699 | 5,392,624 | 5,326,913 | 5,188,925 | 5,081,587 | 4,934,143 | 4,889,880 | 4,743,164 | 4,626,248 | 4,508,687 | 4,443,074 | 4,326,850 | 4,218,620 | 4,108,456 | 4,043,603 | 3,933,654 | 3,825,258 | 3,719,334 |

| Termina Value at Exit |
|---|

Sete Brasil Participações S.A.
EIG Common Equity
Values in US$ '000

| Quarter | Oct 28 Nov 28 Dec 28 2028 Q4 M10 | Jan 29 Feb 29 Mar 29 2029 Q1 M1 | Apr 29 May 29 Jun 29 2029 Q2 M4 | Jul 29 Aug 29 Sep 29 2029 Q3 M7 | Oct 29 Nov 29 Dec 29 2029 Q4 M10 | Jan 30 Feb 30 Mar 30 2030 Q1 M1 | Apr 30 May 30 Jun 30 2030 Q2 M4 | Jul 30 Aug 30 Sep 30 2030 Q3 M7 | Oct 30 Nov 30 Dec 30 2030 Q4 M10 | Jan 31 Feb 31 Mar 31 2031 Q1 M1 | Apr 31 May 31 Jun 31 2031 Q2 M4 | Jul 31 Aug 31 Sep 31 2031 Q3 M7 | Oct 31 Nov 31 Dec 31 2031 Q4 M10 | Jan 32 Feb 32 Mar 32 2032 Q1 M1 | Apr 32 May 32 Jun 32 2032 Q2 M4 | Jul 32 Aug 32 Sep 32 2032 Q3 M7 | Oct 32 Nov 32 Dec 32 2032 Q4 M10 | Jan 33 Feb 33 Mar 33 2033 Q1 M1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | |
| Commitment | | | | | | | | | | | | | | | | | | |
| Draw Date | | | | | | | | | | | | | | | | | | |
| Maturity Date | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cumulative Equity Disbursement | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 |
| EIG Supposed Share of Cumulative Disbursement | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | |
| Beginning Balance | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| EIG Actual Disbursements to Date | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closing Balance | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| Dividends - Class A | $379,468 | $472,358 | $431,905 | $303,825 | $458,429 | $460,127 | $476,923 | $372,314 | $516,997 | $517,924 | $549,373 | $443,950 | $526,926 | $565,569 | $621,204 | $567,118 | $690,940 | $733,700 |
| EIG Share of Class A Dividends | 25,332 | 31,533 | 28,833 | 20,282 | 30,603 | 30,717 | 31,838 | 24,855 | 34,513 | 34,575 | 36,874 | 29,637 | 35,176 | 37,756 | 41,470 | 37,859 | 46,125 | 48,979 |
| Terminal Value | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | | | | | | | | | | | | | | | | | | |
| **Terminal Value** | | | | | | | | | | | | | | | | | | |
| Exit Date | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow Distributions to Class A Shareholders | 379,468 | 472,358 | 431,905 | 303,825 | 458,429 | 460,127 | 476,923 | 372,314 | 516,997 | 517,924 | 549,373 | 443,950 | 526,926 | 565,569 | 621,204 | 567,118 | 690,940 | 733,700 |
| Discount Factor | 3.52 | 3.64 | 3.77 | 3.91 | 4.05 | 4.19 | 4.34 | 4.49 | 4.65 | 4.82 | 4.99 | 5.17 | 5.35 | 5.54 | 5.74 | 5.94 | 6.15 | 6.37 |
| Present Value of Cash Flow in Period | 107,869 | 129,663 | 114,488 | 77,771 | 113,317 | 109,831 | 109,931 | 82,872 | 111,125 | 107,502 | 110,114 | 85,928 | 98,486 | 102,079 | 108,271 | 95,450 | 112,297 | 115,152 |
| **Present Value of Remaining Cash Flows** | 3,650,559 | 3,542,690 | 3,413,027 | 3,298,540 | 3,220,768 | 3,107,452 | 2,997,621 | 2,887,689 | 2,804,817 | 2,693,692 | 2,586,191 | 2,476,077 | 2,390,149 | 2,291,862 | 2,189,583 | 2,081,313 | 1,985,863 | 1,873,566 |

Termina Value at Exit

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | |
| Commitment | | | | | | | | | | | | | | | | | | |
| Draw Date | | | | | | | | | | | | | | | | | | |
| Maturity Date | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cumulative Equity Disbursement | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 |
| EIG Supposed Share of Cumulative Disbursement | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | |
| Beginning Balance | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| EIG Actual Disbursements to Date | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closing Balance | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| Dividends - Class A | $772,926 | $799,912 | $793,661 | $775,365 | $788,910 | $807,148 | $803,306 | $787,897 | $795,274 | $783,259 | $787,847 | $781,101 | $728,930 | $753,111 | $720,913 | $678,423 | $688,769 | $555,760 |
| EIG Share of Class A Dividends | 51,598 | 53,400 | 52,982 | 51,761 | 52,665 | 53,883 | 53,626 | 52,598 | 53,090 | 52,288 | 52,594 | 52,144 | 48,661 | 50,275 | 48,126 | 45,289 | 45,980 | 37,101 |
| Terminal Value | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | | |
| Exit Date | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow Distributions to Class A Shareholders | 772,926 | 799,912 | 793,661 | 775,365 | 788,910 | 807,148 | 803,306 | 787,897 | 795,274 | 783,259 | 787,847 | 781,101 | 728,930 | 753,111 | 720,913 | 678,423 | 688,769 | 555,760 |
| Discount Factor | 6.60 | 6.83 | 7.08 | 7.33 | 7.59 | 7.86 | 8.14 | 8.43 | 8.73 | 9.04 | 9.36 | 9.69 | 10.03 | 10.39 | 10.76 | 11.14 | 11.54 | 11.95 |
| Present Value of Cash Flow in Period | 117,143 | 117,070 | 112,167 | 105,819 | 103,970 | 102,721 | 98,722 | 93,503 | 91,138 | 86,679 | 84,193 | 80,606 | 72,639 | 72,472 | 66,991 | 60,878 | 59,684 | 46,505 |
| **Present Value of Remaining Cash Flows** | 1,758,413 | 1,641,270 | 1,524,200 | 1,412,033 | 1,306,214 | 1,202,244 | 1,099,523 | 1,000,801 | 907,297 | 816,159 | 729,480 | 645,287 | 564,681 | 492,042 | 419,570 | 352,578 | 291,700 | 232,016 |
| Termina Value at Exit | | | | | | | | | | | | | | | | | | |

Sete Brasil Participações S.A.
EIG Common Equity
Values in US$ '000

| Quarter | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | Feb 41 | May 41 | Aug 41 | Nov 41 | Feb 42 |
| Year | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 |
| Year | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 |
| Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | |
| Commitment | | | | | | | | | | | | | | | | | | |
| Draw Date | | | | | | | | | | | | | | | | | | |
| Maturity Date | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | | | | |
| 3M LIBOR | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | | | | |
| All-in Annual Interest Rate | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | | | | |
| Beginning Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ - | $ - | $ - | $ - | $ - |
| Cumulative Equity Disbursement | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 |
| EIG Supposed Share of Cumulative Disbursement | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | |
| Beginning Balance | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| EIG Actual Disbursements to Date | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closing Balance | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 |
| Dividends - Class A | $589,036 | $436,332 | $315,514 | $386,147 | $239,576 | $177,793 | $ - | $ - | $ - | $362,696 | $29,781 | $0 | $0 | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Class A Dividends | 39,322 | 29,128 | 21,063 | 25,778 | 15,993 | 11,869 | - | - | - | 24,212 | 1,988 | 0 | 0 | - | - | - | - | - |
| Terminal Value | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | | | | | | | | | | | | | | | | | | |
| **Terminal Value** | | | | | | | | | | | | | | | | | | |
| Exit Date | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - |
| Cash Flow Distributions to Class A Shareholders | 589,036 | 436,332 | 315,514 | 386,147 | 239,576 | 177,793 | - | - | - | 362,696 | 29,781 | - | - | - | - | - | - | - |
| Discount Factor | 12.38 | 12.82 | 13.27 | 13.74 | 14.23 | 14.74 | 15.26 | 15.80 | 16.37 | 16.95 | 17.55 | 18.18 | 18.82 | 19.49 | 20.18 | 20.90 | 21.64 | 22.41 |
| Present Value of Cash Flow in Period | 47,597 | 34,047 | 23,774 | 28,098 | 16,834 | 12,064 | (0) | (0) | (0) | 21,400 | 1,697 | (0) | 0 | - | - | - | - | - |
| **Present Value of Remaining Cash Flows** | 185,510 | 137,913 | 103,866 | 80,092 | 51,994 | 35,160 | 23,097 | 23,097 | 23,097 | 23,097 | 1,697 | 0 | 0 | - | - | - | - | - |

Termina Value at Exit

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | | Apr 42 May 42 Jun 42 | Jul 42 Aug 42 Sep 42 | Oct 42 Nov 42 Dec 42 | Jan 43 Feb 43 Mar 43 | Apr 43 May 43 Jun 43 | Jul 43 Aug 43 Sep 43 | Oct 43 Nov 43 Dec 43 | Jan 44 Feb 44 Mar 44 | Apr 44 May 44 Jun 44 | Jul 44 Aug 44 Sep 44 | Oct 44 Nov 44 Dec 44 | Jan 45 Feb 45 Mar 45 | Apr 45 May 45 Jun 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | End Year | 2042 | 2042 | 2042 | 2043 | 2043 | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 |
| | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

**EIG Bridge Loan**

Commitment
Draw Date
Maturity Date
Margin
3M LIBOR
All-in Annual Interest Rate

Beginning Balance
Draw
Principal Repayment
**Ending Balance**

Up-front Fee
Cash Interest Received

**EIG Equity Investment**

EIG Equity Share
EIG Equity True-Up

| | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Equity Disbursement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Cumulative Equity Disbursement | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | 4,774,248 | |
| EIG Supposed Share of Cumulative Disbursement | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | |

**EIG Total Disbursements**

| | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | |
| EIG Actual Disbursements to Date | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Closing Balance | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | 318,714 | |

| | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dividends - Class A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| EIG Share of Class A Dividends | - | - | - | - | - | - | - | - | - | - | - | - | |
| Terminal Value | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | |

**Terminal Value**

Exit Date
Annual Equity Discount Yield Post-Exit
Quarterly Equity Discount Yield Post-Exit
Valuation Discount Upon Sale

| | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Cash Flow Distributions to Class A Shareholders | - | - | - | - | - | - | - | - | - | - | - | - | |
| Discount Factor | 23.21 | 24.04 | 24.89 | 25.78 | 26.69 | 27.64 | 28.63 | 29.64 | 30.70 | 31.79 | 32.92 | 34.09 | |
| Present Value of Cash Flow in Period | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Present Value of Remaining Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | |

Termina Value at Exit

**Quarterly Calendar**

| Quarter | Jan 11 Feb 11 Mar 11 | Apr 11 May 11 Jun 11 | Jul 11 Aug 11 Sep 11 | Oct 11 Nov 11 Dec 11 | Jan 12 Feb 12 Mar 12 | Apr 12 May 12 Jun 12 | Jul 12 Aug 12 Sep 12 | Oct 12 Nov 12 Dec 12 | Jan 13 Feb 13 Mar 13 | Apr 13 May 13 Jun 13 | Jul 13 Aug 13 Sep 13 | Oct 13 Nov 13 Dec 13 | Jan 14 Feb 14 Mar 14 | Apr 14 May 14 Jun 14 | Jul 14 Aug 14 Sep 14 | Oct 14 Nov 14 Dec 14 | Jan 15 Feb 15 Mar 15 | Apr 15 May 15 Jun 15 | Jul 15 Aug 15 Sep 15 | Oct 15 Nov 15 Dec 15 | Jan 16 Feb 16 Mar 16 | Apr 16 May 16 Jun 16 | Jul 16 Aug 16 Sep 16 | Oct 16 Nov 16 Dec 16 | Jan 17 Feb 17 Mar 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

**EIG Bridge Loan Calendar**

| | | Jan 12 2012 | Apr 12 2012 | Jul 12 2012 | Oct 12 2012 | Jan 13 2013 | Mar 13 2013 | Mar 13 2013 | Mar 13 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Disbursement Date | 1/1/2012 | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | |
| First Interest Payment Date | 4/15/2012 | | | | | | | | |

| Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 |
| Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 |
| 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 |
| 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

| Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 |
| Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 |
| 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 |
| 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

| Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 |
| Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 |
| 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 |
| 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |

| Jan 39 Feb 39 Mar 39 2039 | Apr 39 May 39 Jun 39 2039 | Jul 39 Aug 39 Sep 39 2039 | Oct 39 Nov 39 Dec 39 2039 | Jan 40 Feb 40 Mar 40 2040 | Apr 40 May 40 Jun 40 2040 | Jul 40 Aug 40 Sep 40 2040 | Oct 40 Nov 40 Dec 40 2040 | Jan 41 Feb 41 Mar 41 2041 | Apr 41 May 41 Jun 41 2041 | Jul 41 Aug 41 Sep 41 2041 | Oct 41 Nov 41 Dec 41 2041 | Jan 42 Feb 42 Mar 42 2042 | Apr 42 May 42 Jun 42 2042 | Jul 42 Aug 42 Sep 42 2042 | Oct 42 Nov 42 Dec 42 2042 | Jan 43 Feb 43 Mar 43 2043 | Apr 43 May 43 Jun 43 2043 | Jul 43 Aug 43 Sep 43 2043 | Oct 43 Nov 43 Dec 43 2043 | Jan 44 Feb 44 Mar 44 2044 | Apr 44 May 44 Jun 44 2044 | Jul 44 Aug 44 Sep 44 2044 | Oct 44 Nov 44 Dec 44 2044 | Jan 45 Feb 45 Mar 45 2045 | Apr 45 May 45 Jun 45 2045 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

| Date | Description |
|------|-------------|
| 12/18/2012 | Changed Lakeshore's underlying cash flow model to reflect higher uptime (C23 & E23 of Cenarios Tab) |
| 12/18/2012 | Changed equity discount rate at exit to 15% & reduced discount to 0% from 10% |