**KEPPEL OPP'N EXH.  86**

| LOG Modelo Sete Brasil | | | | |
| --- | --- | --- | --- | --- |
| DATE | Changes | | USD IRR | Daily Rate |
| 10/19/2021 | | | 15.70% | |

| | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Days | | | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 |
| Revenues | SPE 8 | 3,789,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 77,311 | 39,277 |
| Dividends A | SPE 8 | (2,017,895) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (7,834) |
| Dividends A | SPE 8 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (85) |

| | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Days | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 91 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 |
| Revenues SPE 8 | 38,391 | 38,785 | 41,890 | 41,855 | 40,915 | 41,339 | 42,470 | 42,438 | 41,480 | 41,904 | 42,995 | 42,957 | 42,447 | 42,405 | 43,490 | 43,446 | 42,464 | 42,898 | 44,007 | 43,968 | 42,951 | 43,367 | 44,468 | 44,405 | 43,378 | 43,798 |
| Dividends A SPE 8 | (940) | (503) | (3,164) | (2,492) | (1,929) | (1,806) | (2,887) | (3,028) | (2,447) | (2,120) | (3,192) | (3,344) | (3,125) | (3,263) | (4,325) | (3,667) | (3,103) | (17,512) | (13,385) | (13,349) | (12,588) | (12,928) | (13,361) | (13,348) | (12,586) | (12,937) |
| Dividends A SPE 8 | (10) | (6) | (35) | (27) | (21) | (20) | (32) | (33) | (27) | (24) | (35) | (36) | (34) | (36) | (48) | (40) | (34) | (195) | (147) | (145) | (137) | (144) | (147) | (145) | (137) | (144) |

| | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Days | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 |
| Revenues SPE 8 | 44,914 | 44,850 | 44,299 | 44,236 | 45,368 | 45,302 | 44,254 | 44,683 | 45,829 | 45,763 | 44,705 | 45,137 | 46,300 | 46,233 | 45,163 | 45,600 | 46,778 | 46,711 | 46,137 | 46,071 | 47,265 | 47,197 | 46,105 | 46,550 | 47,761 | 47,692 |
| Dividends A SPE 8 | (13,390) | (13,384) | (11,999) | (11,994) | (12,979) | (12,991) | (12,234) | (12,615) | (12,617) | (12,636) | (11,885) | (12,284) | (12,314) | (12,348) | (11,602) | (12,021) | (13,079) | (13,120) | (12,759) | (12,790) | (12,859) | (12,907) | (12,158) | (12,598) | (14,698) | (14,747) |
| Dividends A SPE 8 | (147) | (145) | (130) | (132) | (143) | (141) | (133) | (140) | (139) | (137) | (129) | (136) | (135) | (134) | (126) | (134) | (144) | (143) | (139) | (141) | (141) | (140) | (132) | (140) | (162) | (160) |

| # of Days | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 91 |
| Revenues SPE 8 | 46,588 | 47,038 | 48,266 | 48,196 | 47,081 | 47,535 | 53,955 | 53,875 | 53,212 | 53,135 | 54,538 | 54,458 | 53,197 | 53,710 | 55,133 | 55,052 | 53,776 | 54,295 | 55,738 | 55,656 | 54,366 | 54,890 | 56,354 | 56,271 | 55,578 | 55,497 |
| Dividends A SPE 8 | (13,972) | (17,356) | (16,482) | (16,535) | (15,781) | (29,194) | (42,695) | (42,737) | (42,211) | (42,141) | (43,297) | (43,238) | (42,239) | (42,630) | (43,806) | (43,748) | (42,736) | (43,131) | (44,324) | (44,264) | (43,242) | (43,642) | (44,852) | (44,791) | (44,239) | (71,855) |
| Dividends A SPE 8 | (152) | (193) | (181) | (180) | (172) | (324) | (469) | (465) | (459) | (463) | (476) | (470) | (459) | (474) | (481) | (476) | (465) | (479) | (487) | (481) | (470) | (485) | (493) | (487) | (481) | (790) |

| | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Days | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 |
| Revenues SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends A SPE 8 | (506,588) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends A SPE 8 | (5,567) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## System Inputs

### Depreciation

| Capex | Depreciation Rate | Index? |
|---|---|---|
| EPC | 30 years | 1 |
| Equipamentos Startup | 30 years | - |
| Cota FGCN | 10 years | - |
| CMA | 10 years | - |
| USD Corr. | 30 years | |
| BRL Corr. | 30 years | |
| EUR Corr. | 30 years | |

| Financial Costs | Amortization Rate |
|---|---|
| Total Financial Costs | 20 years |

| Insurance Cost over Nominal Capex | 1.50% |
|---|---|
| Depreciation Rate for Insurance | 10 years |

### Operational Assumptions

| Uptime | | Bonus | |
|---|---|---|---|
| | 0.00% | Auto = 1, Fixed = 2 | |
| | | 1 | |
| Year 1 | 92.5% | | 0.00% |
| Year 2 | 95.0% | | 2.50% |
| Year 3 | 95.0% | | 2.50% |
| Year 4 | 95.0% | | 2.50% |
| Year 5 | 95.0% | | 2.50% |
| Year 6 | 95.0% | | 2.50% |
| Year 7 | 95.0% | | 2.50% |
| Year 8 | 95.0% | | 2.50% |
| Year 9 | 95.0% | | 2.50% |
| Year 10 | 95.0% | | 2.50% |
| Year 11 to 20 | 95.0% | | 2.50% |

| Daily Rate Index | |
|---|---|
| USD | 80% |
| CPI | 50% |
| BRL | 20% |
| IPCA | 100% |

### Debt Assumptions

| Capital Structure | |
|---|---|
| Equity | 14.3% |
| Subdebt A Class | 5.7% |
| BNDES USD | 45.0% |
| ECAs | 20.0% |
| Commercial Banks | 15.0% |
| Total | OK |
| | 100.0% |

| Debt Tranches | BNDES USD | ECAs | C Banks | SubDebt |
|---|---|---|---|---|
| Repayment Style | 1 | 2 | 3 | 1 |
| Number of Quartely Repay | 60 | 40 | 20 | 48 |
| Spread | 3.75% | 3.45% | 5.00% | 9.50% |
| Index (1. Libor, 2. IPCA) | 1 | Libor | Libor | IPCA |

| Libor Scenarios | |
|---|---|
| 1 | 1. Trava em 3,6% |

| Amortization | Commercial | Bond |
|---|---|---|
| Sem 1 | 2.0% | 2.0% |
| Sem 2 | 2.0% | 2.0% |
| Sem 3 | 3.0% | 2.5% |
| Sem 4 | 4.0% | 2.5% |
| Sem 5 | 4.0% | 3.0% |
| Sem 6 | 4.0% | 4.0% |
| Sem 7 | 5.0% | 4.0% |
| Sem 8 | 5.0% | 4.0% |
| Sem 9 | 5.0% | 5.0% |
| Sem 10 | 6.0% | 5.0% |
| Sem 11 | 0.0% | 6.0% |
| Sem 12 | 0.0% | 6.0% |
| Sem 13 | 0.0% | 6.0% |
| Sem 14 | 0.0% | 6.0% |
| Sem 15 | 0.0% | 7.0% |
| Sem 16 | 0.0% | 7.0% |
| Sem 17 | 0.0% | 6.0% |
| Sem 18 | 0.0% | 6.0% |
| Sem 19 | 0.0% | 8.0% |
| Sem 20 | 0.0% | 8.0% |
| | 40.0% | 100.0% |

| Disbursement | |
|---|---|
| Use? | 1.00 |

| Bridge Loan | |
|---|---|
| Spread over Libor | 5.00% |
| Leverage | 75.00% |

| Grace Period | |
|---|---|
| Months | 6 |

| Upfront Fee | |
|---|---|
| Commercial Banks & ECAs | 2.00% |
| Amount | 5,530 |

| Refinancing Conditions | |
|---|---|
| Spread | 6.00% |
| Libor? (y=1,n=0) | - |
| Amortization | 2 |
| Refinance Outstanding | |
| BNDES | - |
| ECA | 1 |
| Commercial Bank | 1 |
| Subdebt | - |

| Cota FGCN | |
|---|---|
| Premio | 1.29% |
| First Loss | 50.00% |
| Alavancagem Senior | 80.00% |
| Premium Amount | 3,612 |

| Reserve Accounts | |
|---|---|
| Contingency Account | 462,000 |
| Performance Account | 168,000 |
| Renovation Account | - |

| SubDebt Structure | |
|---|---|
| FI-FGTS | 100.0% |
| A Class Subdebt | 0.0% |

| Taxes | |
|---|---|
| Capital Duty | **1.00%** |
| Stamp Duty (H.L. - H.E.) | **0.80%** |
| Stamp Duty (H.E. - SPEs) | **0.80%** |
| IOF | **0.38%** |

| Local Holding (For 1 Only) | |
|---|---|
| **Holding Quartely Opex  BRL\** | 238 |
| SeteBR Annual Cost | - |
| SeteInt Annual Cost | 952 |
| **Initial Costs BRL** | 1,382 |
| **Implementation Cost** | 48 |
| **Fee Advisory** | **0.50%** |
| Fee Value | 1,334 |

| FIP | |
|---|---|
| Custo sobre o equity | **0.22%** |
| Custo de custodia (mil/ano) | **-** |
| Inicio | **jan-12** |
| Fim | **abr-16** |

| Others | | |
|---|---|---|
| ICMS | 3.0% | |
| Models Base Date | | Jan 11 |

| Inflation Correction during Construction | |
|---|---|
| USD Corr. | |
| CPI | **100%** |
| BRL Corr. | |
| INCC | **100%** |
| EUR Corr. | |
| CPI | **100%** |
| Base Date | **out-11** |
| FX Rate of EAS | **1.87** |
| Use FX Rate? (1=Y, 2=N) | **1.00** |

| FGCN (Delay Scenarios) | | | |
|---|---|---|---|
| Months of Delay | | | |
| SPE 8 | **3.00** | 9 | 0 |

| | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 |
| | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |

## Individual Inputs

### SPE 8

| Financing Plan | BNDES USD | ECAs | Commercial Banks | SubDebt |
|---|---|---|---|---|
| Financial Close | Jan 13 | Jan 13 | Jan 13 | Jan 13 |
| First Amortization | Jul 16 | Jul 16 | Jul 16 | Apr 18 |
| First Interest Payment | Jul 16 | Jul 16 | Jul 16 | Jul 16 |
| Repayment Style | 1 | 2 | 3 | 1 |
| Number of Trimestral Repayments | 60 | 40 | 20 | 48 |
| Spread | 3.75% | 3.45% | 5.00% | 9.50% |

| Operation | |
|---|---|
| Daily Rate | |
| Mobilization Fee | |
| Contract Period | |
| COD | Jul 16 |
| End of Contract | Jun 36 |

| Jan 17 Mar 17 | Apr 17 Jun 17 | Jul 17 Sep 17 | Oct 17 Dec 17 | Jan 18 Mar 18 | Apr 18 Jun 18 | Jul 18 Sep 18 | Oct 18 Dec 18 | Jan 19 Mar 19 | Apr 19 Jun 19 | Jul 19 Sep 19 | Oct 19 Dec 19 | Jan 20 Mar 20 | Apr 20 Jun 20 | Jul 20 Sep 20 | Oct 20 Dec 20 | Jan 21 Mar 21 | Apr 21 Jun 21 | Jul 21 Sep 21 | Oct 21 Dec 21 | Jan 22 Mar 22 | Apr 22 Jun 22 | Jul 22 Sep 22 | Oct 22 Dec 22 | Jan 23 Mar 23 | Apr 23 Jun 23 | Jul 23 Sep 23 | Oct 23 Dec 23 | Jan 24 Mar 24 | Apr 24 Jun 24 | Jul 24 Sep 24 | Oct 24 Dec 24 | Jan 25 Mar 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |

| Apr 25 Jun 25 2 | Jul 25 Sep 25 3 | Oct 25 Dec 25 4 | Jan 26 Mar 26 1 | Apr 26 Jun 26 2 | Jul 26 Sep 26 3 | Oct 26 Dec 26 4 | Jan 27 Mar 27 1 | Apr 27 Jun 27 2 | Jul 27 Sep 27 3 | Oct 27 Dec 27 4 | Jan 28 Mar 28 1 | Apr 28 Jun 28 2 | Jul 28 Sep 28 3 | Oct 28 Dec 28 4 | Jan 29 Mar 29 1 | Apr 29 Jun 29 2 | Jul 29 Sep 29 3 | Oct 29 Dec 29 4 | Jan 30 Mar 30 1 | Apr 30 Jun 30 2 | Jul 30 Sep 30 3 | Oct 30 Dec 30 4 | Jan 31 Mar 31 1 | Apr 31 Jun 31 2 | Jul 31 Sep 31 3 | Oct 31 Dec 31 4 | Jan 32 Mar 32 1 | Apr 32 Jun 32 2 | Jul 32 Sep 32 3 | Oct 32 Dec 32 4 | Jan 33 Mar 33 1 | Apr 33 Jun 33 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Jul 33 Sep 33 3 | Oct 33 Dec 33 4 | Jan 34 Mar 34 1 | Apr 34 Jun 34 2 | Jul 34 Sep 34 3 | Oct 34 Dec 34 4 | Jan 35 Mar 35 1 | Apr 35 Jun 35 2 | Jul 35 Sep 35 3 | Oct 35 Dec 35 4 | Jan 36 Mar 36 1 | Apr 36 Jun 36 2 | Jul 36 Sep 36 3 | Oct 36 Dec 36 4 | Jan 37 Mar 37 1 | Apr 37 Jun 37 2 | Jul 37 Sep 37 3 | Oct 37 Dec 37 4 | Jan 38 Mar 38 1 | Apr 38 Jun 38 2 | Jul 38 Sep 38 3 | Oct 38 Dec 38 4 | Jan 39 Mar 39 1 | Apr 39 Jun 39 2 | Jul 39 Sep 39 3 | Oct 39 Dec 39 4 | Jan 40 Mar 40 1 | Apr 40 Jun 40 2 | Jul 40 Sep 40 3 | Oct 40 Dec 40 4 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 |
| | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 |
| Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |

## Construction Curve Input

| | | | | 1 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE 8 | OK | Shipyard K | Tempo médio 1.92 | | 0.0% | 0.0% | 0.0% | 10.0% | 0.0% | 5.0% | 5.0% | 12.0% | 10.0% | 12.0% | 12.0% | 6.0% | 6.0% | 6.0% | 0.0% | 0.0% | 6.0% | 0.0% | 10.0% | 0.0% | 0.0% | 0.0% | 0.0% |

### AUX - Start Date Count

| 1st Quarter Count | **Jul 45** | | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SPE 8 | Jan 12 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### AUX - End Date Count

| Last Quarter Count | **Jan 41** | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SPE 8 | Oct 15 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

### AUX - DR Present Value

| Base Date | Jan 00 |
| Discount Rate | 0.0% |
| Last Quarter Count | COD | Mounts count |
| SPE 8 | Apr 16 | 1415 |

Valor presente, trazendo do COD até 2010

| CR (FV) | CR (PV) | | SR FV | SR PV | | DR PV (COD-2010) |
|---|---|---|---|---|---|---|
| - | - | | - | - | | - |

Valor presente, trazendo de hoje até 2010

| CR (FV2011) | CR PV2010 | | SR FV | SR PV | | DR PV (Today-2010) |
|---|---|---|---|---|---|---|
| 322 | 322 | | - | - | | 322 |

| | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Start / End** | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 | May 23 |
| | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 |
| **Year** | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 |
| **Quarter** | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |

## Construction Curve Input

| | | | Shipyard | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE 8 | | OK | K | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**AUX - Start Date Count**

| 1st Quarter Count | Jul 46 |
|---|---|
| SPE 8 | Jan 12 | 1 |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**AUX - End Date Count**

| Last Quarter Count | Jan 41 |
|---|---|
| SPE 8 | Oct 15 |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**AUX - DR Present Value**

| Base Date | Jan 00 |
|---|---|
| Discount Rate | 0.0% |
| Last Quarter Count | COD | Mounts count |
| SPE 8 | Apr 16 | 1415 |

| | | | Start | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | End | Aug 23 | Nov 23 | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 | Aug 29 | Nov 29 |
| | | | | Sep 23 | Dec 23 | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 |
| | | | Year | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 |
| | | | Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |

## Construction Curve Input

| | | Shipyard | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE 8 | OK | K | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**AUX - Start Date Count**

| 1st Quarter Count | **Jul 45** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SPE 8 | Jan 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**AUX - End Date Count**

| Last Quarter Count | **Jan 41** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SPE 8 | Oct 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**AUX - DR Present Value**

| Base Date | Jan 00 |
|---|---|
| Discount Rate | 0.0% |

| Last Quarter Count | COD | Mounts count |
|---|---|---|
| SPE 8 | Apr 16 | 1415 |

| | | | Start | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | End | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 |
| | | | | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 |
| | | | Year | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 |
| | | | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |

## Construction Curve Input

| | | Shipyard | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE 8 | OK | K | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**AUX - Start Date Count**

| 1st Quarter Count | **Jul 45** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE 8 | Jan 12 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**AUX - End Date Count**

| Last Quarter Count | **Jan 41** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE 8 | Oct 15 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**AUX - DR Present Value**

| Base Date | Jan 00 | |
|---|---|---|
| Discount Rate | 0.0% | |
| Last Quarter Count | COD | Mounts count |
| SPE 8 | Apr 16 | 1415 |

| | | | Start | Jul 36 Aug 36 Sep 36 | Oct 36 Nov 36 Dec 36 | Jan 37 Feb 37 Mar 37 | Apr 37 May 37 Jun 37 | Jul 37 Aug 37 Sep 37 | Oct 37 Nov 37 Dec 37 | Jan 38 Feb 38 Mar 38 | Apr 38 May 38 Jun 38 | Jul 38 Aug 38 Sep 38 | Oct 38 Nov 38 Dec 38 | Jan 39 Feb 39 Mar 39 | Apr 39 May 39 Jun 39 | Jul 39 Aug 39 Sep 39 | Oct 39 Nov 39 Dec 39 | Jan 40 Feb 40 Mar 40 | Apr 40 May 40 Jun 40 | Jul 40 Aug 40 Sep 40 | Oct 40 Nov 40 Dec 40 | Jan 41 Feb 41 Mar 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | End Year | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 |
| | | | Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |

## Construction Curve Input

| SPE 8 | OK | Shipyard K | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**AUX - Start Date Count**

| 1st Quarter Count | **Jul 45** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE 8 | Jan 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**AUX - End Date Count**

| Last Quarter Count | **Jan 41** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE 8 | Oct 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**AUX - DR Present Value**

| Base Date | Jan 00 | | |
|---|---|---|---|
| Discount Rate | 0.0% | | |
| Last Quarter Count | COD | Mounts count | |
| SPE 8 | Apr 16 | *1415* | |

| SPE | OP | EST | Charter (a) | Service (b) | Charter (a+b=c) | Inflação & Cambio (d) | Conteudo local (3%) (e) | Charter Total (c + d + e) | Service (f) | Service Total (b + f) | Daily Rate (c + d + e + f) | Margem Operação | Margem Equalização | Daily Rate Com Margem | Efeito Conteudo | Efeito Conteudo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE 8 | QGOG | K1 | 322 | 98 | 420 | 5.0 | 12.6 | 438 | 122 | 220 | 560 | 35.0 | 5.0 | 599.609 | 13.0 | 612.609 |
| | | | | | | | | | | | | | | | | 612.609 |

**Média VPL Petrobras**

| SS | #REF! |
|---|---|
| NS | #REF! |

35.0

QGOG | K1

| | SC | SS |
|---|---|---|
| | 98.27 | 121.73 |

**VP Petrobras**

nr prest        122
tx        0.007053186
SPE        Meses        VP P 1        VP P n

SPE 8        1        1,489.746        1,500,253        613

QGOG        K1        Charter        Char Ser        service        Total
                393        98        122        613

QGOG        K1        Capex        Margem        Char Serv        Servi        DR        P
                .    358        35.0        98        .    122        613        608,607

K1        26,402        29,042,322
                1100

| | IRR SPE (IPCA+) | Máximo - DR | | VPL PB | Class A | Class B | EPC | Startup | Outros (g + h) | Contingencia Geral | Alteração de Projeto | Costoverun | Supervisão | Certificação e Aceitação | Total | Atraso (Meses) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19.871% | 16.28% | | Keppel | 1,489,746 | 85% | 15% | 740,983 | 35,000 | 85,279 | 0.0% | 3.0% | 20,000 | 37,049 | 6,000 | 861,261 | 3 |

## Modelo Financeiro Sete Brasil - 21 Sondas



| Model Check | OK |
|---|---|

### IRR Outputs 1 sonda

| | |
|---|---|
| IRR BRL Nominal | 18.00% |
| IRR BRL Real | IPCA + 13.23% |
| IRR USD Nominal | 15.70% |
| IRR USD Real | CPI + 13.20% |

### Uses - USD thd

| | US$ | % Total |
|---|---|---|
| EPC [1] | $740,983 | 72.0% |
| Correção do EF | 139,088 | 13.5% |
| Equipamentos | 35,000 | 3.4% |
| Cota FGCN | 3,612 | 0.4% |
| CMS | 85,279 | 8.3% |
| Seguros | 13,201 | 1.3% |
| Custos Financ | 11,853 | 1.2% |
| | | |
| **TOTAL** | **$1,029,015** | **100.0%** |

### Sources

| | US$ | % Total |
|---|---|---|
| BNDES | $463,057 | 45.0% |
| ECAs | 205,803 | 20.0% |
| Comercial B | 154,352 | 15.0% |
| FIFGTS | 58,654 | 5.7% |
| **Total Debt** | **$881,866** | **85.7%** |
| Equity Class | $125,077 | 12.2% |
| Petrobra | 12,508 | 1.2% |
| FIP Sond | 112,569 | 10.9% |
| Equity Class | 22,072 | 2.1% |
| **Total Equ** | **$147,149** | **14.3%** |
| **TOTAL** | **$1,029,015** | **100.0%** |



### Vessels  Vessel #

| OP | EST | Cons. Start Count | Cons. End Count | SPE |
|---|---|---|---|---|
| QGOG | K | 1 | 1 | SPE 8 |
| | | | | Média |

### Inputs  Operadores

| | SR | SPIR | Part |
|---|---|---|---|
| QGOG | 145.31 | 45.80 | 15% |



### Average disburser   Main Inputs

| Years | Charter Rate | Service Rate | Spare Parts & Insurance Rate | Total | Total Daily Rate | First month of Construction |
|---|---|---|---|---|---|---|
| 1.92 | 322.000 | 145 | 46 | 191 | 513 | Jan 12 |
| | 322.00 | 145 | 46 | 191 | 513 | |
| | 348.5142857 | | | | | |
| | 1 | | | | | |

### Inputs  Estaleiro

| | EPC | (%) USD | (%) BRL |
|---|---|---|---|
| K | 740,983 | 44.5% | 55.5% |

### Class A/B Shares

| Class A | Class B |
|---|---|
| 85% | 15% |
| 85.0% | 15.0% |



| IRR | | DSCR | |
|---|---|---|---|
| **C.A. IRR (IPCA +)** | **C.B. IRR (IPCA +)** | **DSCR Senior Min** | **DSCR Total Min** |
| 16.28% | 20.79% | 1.12 | 1.03 |
| 16.28% | 20.79% | 1.1 | 1.03 |

**Financing Inputs**

| Bridge Loan Closing | Senior Debt Closing |
|---|---|
| Apr 12 | Jan 13 |

**Capex**

| EPC | Startup | Outros | Contingencia Geral | Alteração de Projeto | Costoverun | Supervisão | Certificação e Aceitação | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 740,983 | 35,000 | 85,279 | 0.00% | 3.00% | 20,000 | 37,049 | 6,000 | | 861,261 |
| 740,983 | 35,000 | 85,279 | | | | | | | 861,261 |





| Daily Rate For Renovation (20 | 550 |
|---|---|

**Construction**

| Construction Base Date | Contract FX Rate | % In USD | % In BRL | % In EUR |
|---|---|---|---|---|
| Oct 11 | 1.84 | 44% | 56% | 0% |

**Mob Fee**

| USD thd |
|---|
| 38,000 |

**C.B. Margin**

| USD thd/day |
|---|
| 10 |

**Scenarios Input**

Contract Period

| Renew? | Contract Period | Renovation Period | Total Contract |
|---|---|---|---|
| 1 | 15 | 5 | 20 |

Asset Sell

| Scenario | Market Value |
|---|---|
| 2 | 450,000 |

Refinancing

| Refinance | Year of Refinancing | Tenor | Amount |
|---|---|---|---|
| 1 | 5 | 10 | 425,000 |

Scenario Checks

| Ok |
|---|

**Checks**

| S&U Check | Cash Flow Check | Balance Sheet Check |
|---|---|---|
| OK | OK | OK |

**Ratios**

| DSCR Ref. Min |
|---|
| 4.49 |

| SPE 8 | Start | | Jan 11 / Feb 11 / Mar 11 | Apr 11 / May 11 / Jun 11 | Jul 11 / Aug 11 / Sep 11 | Oct 11 / Nov 11 / Dec 11 | Jan 12 / Feb 12 / Mar 12 | Apr 12 / May 12 / Jun 12 | Jul 12 / Aug 12 / Sep 12 | Oct 12 / Nov 12 / Dec 12 | Jan 13 / Feb 13 / Mar 13 | Apr 13 / May 13 / Jun 13 | Jul 13 / Aug 13 / Sep 13 | Oct 13 / Nov 13 / Dec 13 | Jan 14 / Feb 14 / Mar 14 | Apr 14 / May 14 / Jun 14 | Jul 14 / Aug 14 / Sep 14 | Oct 14 / Nov 14 / Dec 14 | Jan 15 / Feb 15 / Mar 15 | Apr 15 / May 15 / Jun 15 | Jul 15 / Aug 15 / Sep 15 | Oct 15 / Nov 15 / Dec 15 | Jan 16 / Feb 16 / Mar 16 | Apr 16 / May 16 / Jun 16 | Jul 16 / Aug 16 / Sep 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | End | | | | | | | | | | | | | | | | | | | | | | | | |
| **Capital Structure OK** | Year | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 |
| **Cash Flow OK** | Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| **Balance Sheet OK** | Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| Class A share | 85.0% | 85.0% TRUE | | | | | | | | | | | | | | | | | | | | | | | |
| Class B share | 15.0% | 15.0% TRUE | | | | | | | | | | | | | | | | | | | | | | | |

**SOURCES & USES**

| ES | aux | | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction Curve | | | 0.0% | 0.0% | 0.0% | 90.0% | 0.0% | 5.0% | 5.0% | 12.0% | 10.0% | 12.0% | 12.0% | 6.0% | 6.0% | 6.0% | 0.0% | 0.0% | 6.0% | 0.0% | 10.0% | 0.0% | 0.0% | 0.0% |

**Construction Costs**

| Item | A | B | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | 740,983 | 1 | - | - | - | - | 74,098 | - | 37,049 | 37,049 | 88,918 | 74,098 | 88,918 | 88,918 | 44,459 | 44,459 | 44,459 | - | - | 44,459 | - | 74,098 | - | - | - |
| Equipamentos Startup | 35,000 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 35,000 | - | - | - |
| Cota FGCN | 3,612 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,612 | - | - | - |
| CMA | 85,279 | 0 | - | - | - | - | 8,528 | - | 4,264 | 4,264 | 10,233 | 8,528 | 10,233 | 10,233 | 5,117 | 5,117 | 5,117 | - | - | 5,117 | - | 8,528 | - | - | - |
| Insurance | 13,201 | Jan 12 | - | - | - | - | 13,201 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | 12,115 | | - | - | - | - | - | - | - | 280 | 673 | 560 | 673 | 1,880 | 940 | 940 | 940 | - | - | 1,561 | - | 3,669 | - | - | - |
| BRL Corr. | 126,973 | | - | - | - | - | 6,562 | - | 3,697 | 6,194 | 14,558 | 11,877 | 13,948 | 17,111 | 8,399 | 8,244 | 8,090 | - | - | 9,626 | - | 18,667 | - | - | - |
| EUR Corr. | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **1,017,162** | | - | - | - | - | 102,389 | - | 45,010 | 47,787 | 114,382 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | - | 60,763 | - | 143,574 | - | - | - |

**Costs During Contruction**

| Item | A | B | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 146,389 | | - | - | - | - | - | - | - | - | 146,389 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interests | 6,323 | | - | - | - | - | - | - | - | - | 6,323 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financial Costs | 5,530 | | - | - | - | - | - | - | - | - | 5,530 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 1 | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Free # 2 | - | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total** | **158,243** | | - | - | - | - | - | - | - | - | 158,243 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| **Total Uses** | **1,175,405** | | - | - | - | - | 102,389 | - | 45,010 | 47,787 | 272,624 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | - | 60,763 | - | 143,574 | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Uses wt BLR** | **1,029,015** | | - | - | - | - | 102,389 | - | 45,010 | 47,787 | 126,235 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | - | 60,763 | - | 143,574 | - | - | - |
| | 1,029,015 | | | | | | | | | | | | | | | | | | | | | | | | |

**SOURCES** aux — Financial Close Date

| Item | A | B | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | 12.2% | Jan 13 | - | - | - | - | 87,031 | (65,273) | 9,565 | 10,155 | (2,406) | 11,555 | 13,829 | 14,360 | 7,161 | 7,142 | 7,123 | - | - | 7,386 | - | 17,451 | - | - | - |
| Subdebt A Class | 5.7% | Jan 13 | - | - | - | - | - | - | - | - | 18,321 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | - | - | 3,464 | - | 8,184 | - | - | - |
| Equity B Class | 2.1% | Apr 12 | - | - | - | - | 15,358 | (11,519) | 1,688 | 1,792 | (425) | 2,039 | 2,440 | 2,534 | 1,264 | 1,260 | 1,257 | - | - | 1,303 | - | 3,080 | - | - | - |
| Bridge Loan | | Apr 12 | - | - | - | - | 76,792 | 33,757 | 35,840 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | 45.0% | Jan 13 | - | - | - | - | - | - | - | - | 144,639 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | - | - | 27,344 | - | 64,608 | - | - | - |
| ECAs | 20.0% | Jan 13 | - | - | - | - | - | - | - | - | 64,284 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | - | - | 12,153 | - | 28,715 | - | - | - |
| Commercial Banks | 15.0% | Jan 13 | - | - | - | - | - | - | - | - | 48,213 | 14,260 | 17,066 | 17,721 | 8,837 | 8,814 | 8,791 | - | - | 9,115 | - | 21,536 | - | - | - |
| **Total Sources** | | Jan 13 | - | - | - | - | 102,389 | - | 45,010 | 47,787 | 272,624 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | - | 60,763 | - | 143,574 | - | - | - |

**AUX - Equity**

| Item | | | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Disbursement | | | - | - | - | - | 102,389 | (76,792) | 11,252 | 11,947 | (2,833) | 13,594 | 16,269 | 16,894 | 8,425 | 8,403 | 8,381 | - | - | 8,689 | - | 20,531 | - | - | - |

**AUX - Quarterly Disbursement (t)**

| Item | A | B | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | 12.2% | | - | - | - | - | 12,445 | - | 5,471 | 5,809 | 33,138 | 11,555 | 13,829 | 14,360 | 7,161 | 7,142 | 7,123 | - | - | 7,386 | - | 17,451 | - | - | - |
| Subdebt A Class | 5.7% | | - | - | - | - | 5,836 | - | 2,566 | 2,724 | 7,196 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | - | - | 3,464 | - | 8,184 | - | - | - |
| Equity B Class | 2.1% | | - | - | - | - | 2,196 | - | 965 | 1,025 | 5,848 | 2,039 | 2,440 | 2,534 | 1,264 | 1,260 | 1,257 | - | - | 1,303 | - | 3,080 | - | - | - |
| Bridge Loan | 75.0% | | - | - | - | - | 76,792 | - | 33,757 | 35,840 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 1 | 45.0% | | - | - | - | - | 46,015 | - | 20,254 | 21,504 | 56,806 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | - | - | 27,344 | - | 64,608 | - | - | - |
| Source 2 | 20.0% | | - | - | - | - | 20,478 | - | 9,002 | 9,557 | 25,247 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | - | - | 12,153 | - | 28,715 | - | - | - |
| Source 3 | 15.0% | | - | - | - | - | 15,358 | - | 6,751 | 7,168 | 18,935 | 14,260 | 17,066 | 17,721 | 8,837 | 8,814 | 8,791 | - | - | 9,115 | - | 21,536 | - | - | - |

| Construction Start | Jan 12 |
| Construction End | Dec 15 |
| Financial Close | Jan 13 |

| Item | | | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity (month count) | | | - | - | - | - | 3 | - | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - | - | - |
| Bridge Loan (month count) | | | - | - | - | - | 3 | 3 | 3 | 3 | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing (month count) | | | - | - | - | - | - | - | - | - | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - | - | - |
| Equity Repayment | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**SPE 8**

S&U OK
Capital Structure OK
Cash Flow OK
Balance Sheet OK

| | Value | Start→ | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Start | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
| | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 |
| End | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 |
| Year | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

### AUX - Accumulated Disbursement

| Item | Value | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | | - | - | - | - | 12,445 | 12,445 | 17,916 | 23,725 | 56,862 | 68,417 | 82,246 | 96,606 | 103,768 | 110,910 | 118,033 | 118,033 | 118,033 | 125,419 | 125,419 | 142,870 | 142,870 | 142,870 | 142,870 |
| Subdebt A Class | | - | - | - | - | 5,836 | 5,836 | 8,402 | 11,126 | 18,321 | 23,740 | 30,225 | 36,959 | 40,317 | 43,666 | 47,007 | 47,007 | 47,007 | 50,470 | 50,470 | 58,654 | 58,654 | 58,654 | 58,654 |
| Equity B Class | | - | - | - | - | 2,196 | 2,196 | 3,162 | 4,187 | 10,035 | 12,074 | 14,814 | 17,048 | 18,312 | 19,572 | 20,829 | 20,829 | 20,829 | 22,133 | 22,133 | 25,212 | 25,212 | 25,212 | 25,212 |
| Bridge Loan | | - | - | - | - | 76,792 | 76,792 | 110,549 | 146,389 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 1 | | - | - | - | - | 46,075 | 46,075 | 66,329 | 87,834 | 144,638 | 187,418 | 238,615 | 291,779 | 318,291 | 344,733 | 371,105 | 371,105 | 371,105 | 398,449 | 398,449 | 463,057 | 463,057 | 463,057 | 463,057 |
| Source 2 | | - | - | - | - | 20,478 | 20,478 | 29,480 | 39,037 | 64,284 | 83,297 | 106,051 | 129,680 | 141,463 | 153,215 | 164,936 | 164,936 | 164,936 | 177,088 | 177,088 | 205,803 | 205,803 | 205,803 | 205,803 |
| Source 3 | | - | - | - | - | 15,358 | 15,358 | 22,110 | 29,278 | 48,213 | 62,473 | 79,538 | 97,260 | 106,097 | 114,911 | 123,702 | 123,702 | 123,702 | 132,816 | 132,816 | 154,352 | 154,352 | 154,352 | 154,352 |

### AUX - Bridge Loan

| Item | Value | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL Repayment | 146,389 | - | - | - | - | - | - | - | - | 146,389 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Spread | 5.0% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| Libor | | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| Total Interest | 6,323 | - | - | - | - | - | 1,624 | 1,981 | 2,718 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### AUX - Correction

| Item | Value | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Values | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**USD**

| Item | Value | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD Constant Value | 44% | - | - | - | - | 32,967 | - | 16,483 | 16,483 | 39,560 | 32,967 | 39,560 | 39,560 | 19,780 | 19,780 | 19,780 | - | - | 19,780 | - | 32,967 | - | - | - |
| USD Nominal Value | | - | - | - | - | 32,967 | - | 16,483 | 16,764 | 40,233 | 33,527 | 40,233 | 41,440 | 20,720 | 20,720 | 20,720 | - | - | 21,342 | - | 36,636 | - | - | - |
| Difference | 12,115 | - | - | - | - | - | - | - | 280 | 673 | 560 | 673 | 1,880 | 940 | 940 | 940 | - | - | 1,561 | - | 3,669 | - | - | - |
| CPI Index | 100% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% | 100.0% | 100.0% | 101.7% | 101.7% | 101.7% | 101.7% | 104.8% | 104.8% | 104.8% | 104.8% | 107.9% | 107.9% | 107.9% | 107.9% | 111.1% | 111.1% | 111.1% | 111.1% |
| Month Check | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

**BRL**

| Item | Value | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRL Constant in USD Values | 56% | - | - | - | - | 41,131 | - | 20,566 | 20,566 | 49,358 | 41,131 | 49,358 | 49,358 | 24,679 | 24,679 | 24,679 | - | - | 24,679 | - | 41,131 | - | - | - |
| BRL Constant in BRL Values | | - | - | - | - | 75,867 | - | 37,933 | 37,933 | 91,040 | 75,867 | 91,040 | 91,040 | 45,520 | 45,520 | 45,520 | - | - | 45,520 | - | 75,867 | - | - | - |
| BRL Nominal in BRL Values | | - | - | - | - | 75,867 | - | 37,933 | 41,477 | 99,545 | 82,954 | 99,545 | 105,020 | 52,510 | 52,510 | 52,510 | - | - | 55,661 | - | 97,777 | - | - | - |
| BRL Nominal in USD Values | | - | - | - | - | 47,693 | - | 24,262 | 26,759 | 63,915 | 53,008 | 63,306 | 66,468 | 33,078 | 32,923 | 32,768 | - | - | 34,305 | - | 59,798 | - | - | - |
| Difference | 126,973 | - | - | - | - | 6,562 | - | 3,697 | 6,194 | 14,558 | 11,877 | 13,948 | 17,111 | 8,399 | 8,244 | 8,090 | - | - | 9,626 | - | 18,667 | - | - | - |
| INCC Index | 100% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% | 100.0% | 100.0% | 109.3% | 109.3% | 109.3% | 109.3% | 115.4% | 115.4% | 115.4% | 115.4% | 122.3% | 122.3% | 122.3% | 122.3% | 128.9% | 128.9% | 128.9% | 128.9% |
| Fx Index | 1.84 | 0.97 | 0.98 | 0.99 | 1.00 | 1.01 | 1.02 | 1.03 | 1.04 | 1.03 | 1.03 | 1.02 | 1.02 | 1.01 | 1.01 | 1.00 | 1.00 | 0.99 | 0.99 | 0.98 | 0.98 | 0.97 | 0.97 | 0.97 |
| Month Check | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

**EUR**

| Item | Value | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EUR Constant in USD Values | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Constant in EUR Values | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Nominal in EUR Values | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Difference | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CPI Index | 100% | 99.3% | 99.5% | 99.8% | 100.0% | 100.4% | 100.8% | 101.3% | 101.7% | 102.5% | 103.2% | 104.0% | 104.8% | 105.5% | 106.3% | 107.1% | 107.9% | 108.7% | 109.5% | 110.3% | 111.1% | 111.8% | 112.5% | 113.2% |
| Fx Index | 1.84 | 1.07 | 1.05 | 1.02 | 1.00 | 1.01 | 1.01 | 1.01 | 1.02 | 1.02 | 1.02 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 |
| Total Reajusted Value | 880,070 | - | - | - | - | 80,660 | - | 40,746 | 43,523 | 104,148 | 86,536 | 103,539 | 107,908 | 53,798 | 53,643 | 53,489 | - | - | 55,647 | - | 96,434 | - | - | - |

Base Date: Oct 11
DR Reajustment Index: 18.77%

## SPE 8

| | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&U OK | End | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 |
| Capital Structure OK | Year | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 |
| Cash Flow OK | Quarter | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 |
| Balance Sheet OK | Month | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

## ASSETS & DEPRECIATION

### Depreciation

| Construction Costs | Nominal Value | Depreciation | | | | | | | | | | | | | | | | | | | | | | | | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | 740,983 | 2,058 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (6,175) |
| Equipamentos Startup | 35,000 | 97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (292) |
| Cota FGCN | 3,612 | 30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (90) |
| CMA | 85,279 | 711 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,132) |
| Insurance | 13,201 | 110 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (330) |
| USD Corr. | 12,115 | 34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (101) |
| BRL Corr. | 126,973 | 353 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (1,058) |
| EUR Corr. | - | - | | | | | | | | | | | | | | | | | | | | | | | - |
| Costs During Contruction | Nominal Value | Depreciation | | | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Interests | 6,323 | 26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (79) |
| Total Financial Costs | 5,530 | 23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (69) |
| Free # 1 | - | - | | | | | | | | | | | | | | | | | | | | | | | | - |
| Free # 2 | - | - | | | | | | | | | | | | | | | | | | | | | | | | - |
| Capitalized Interests During Construction | 162,669 | 678 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,033) |
| **Total Depreciation** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (12,359) |

### Net Fixed Asset

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Open | | | - | - | - | - | 102,389 | 102,389 | 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 | 1,191,684 |
| Investment | | | - | - | - | 102,389 | - | 45,010 | 47,787 | 126,235 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | 15,291 | 15,610 | 60,763 | - | 143,574 | - | | |
| Capitalized Interests During Construction | | | - | - | - | - | - | - | - | - | 5,514 | 7,262 | 9,368 | 11,495 | 12,736 | 14,002 | 15,291 | 15,610 | 15,937 | 17,305 | 17,667 | 20,481 | - | | |
| Depreciation | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (12,359) |
| Write Off | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Sell Result | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Close | | | - | - | - | - | 102,389 | 102,389 | 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 | 1,191,684 | 1,179,325 |
| Asset Sell Option | | | | | | | | | | | | | | | | | | | | | | | | | |
| Market Value | 450,000 | | | | | | | | | | | | | | | | | | | | | | | | |
| Nominal Market Value | 767,292 | | | | | | | | | | | | | | | | | | | | | | | | |

### Reserve Account

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Target Balance | | | - | - | - | - | | | | | | | | | | | | | | | | | | 31,559 | 31,411 |
| Cash Available for Debt Service | | | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 38,982 |
| OPEN | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31,411 |
| (+) Additions | | | | | | | | | | | | | | | | | | | | | | | | | 31,411 |
| (-) Deductions | | | | | | | | | | | | | | | | | | | | | | | | | |
| (+) Interest Revenue | | | | | | | | | | | | | | | | | | | | | | | | | |
| CLOSE | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31,411 |

## REVENUE & O&M

| | Reajuste Daily Ra | Quebra Capex | DR Real (USD) | Taxa cambio | DR Real | Index de Infl | DR Depois c | Relação BRL | Parte em BR | Parte em BR | Cambio CO | DR Após FX | Quebra Final | br e US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parcela USD | | 44% | 143 | | 143 | 1.11 | 159 | 80.0% | | | 64.0% | 272 | 324 | |
| Parcela BRL | | 56% | 179 | 1.8445 | 330 | 1.29 | 425 | 20.0% | 425 | 164.48 | 1.65 | 164.48 | 153 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Disbursement of Funds Discounted | 880,070 | | - | - | - | - | 80,660 | - | 40,746 | 43,523 | 104,148 | 86,536 | 103,539 | 107,908 | 53,798 | 53,643 | 53,489 | - | 55,647 | - | 96,434 | - | - | - |
| Index for DR | 118.8% | | | | | | | | | | | | | | | | | | | | | | | |

**SPE 8**

S&U OK
Capital Structure OK
Cash Flow OK
Balance Sheet OK

| | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Start | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 |
| End | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 |
| Year / Quarter | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 |
| Quarter / Month | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

**Daily Rate**

| | Base | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Rate USD | 323.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 324 |
| Daily Rate BRL | 153.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 153 |
| Base Date | Jul 16 | | | | | | | | | | | | | | | | | | | | | | | |
| FX Rate at Base Date | 1.66 | | | | | | | | | | | | | | | | | | | | | | | |
| USD | 80.0% | | | | | | | | | | | | | | | | | | | | | | | |
| CPI | 50.0% | | | | | | | | | | | | | | | | | | | | | | | |
| BRL | 20.0% | | | | | | | | | | | | | | | | | | | | | | | |
| IPCA | 100.0% | | | | | | | | | | | | | | | | | | | | | | | |

**Daily Rate USD**

| | | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPI Index | | 87.68% | 87.89% | 88.11% | 88.35% | 88.71% | 89.08% | 89.46% | 89.83% | 90.50% | 91.17% | 91.85% | 92.53% | 93.22% | 93.91% | 94.60% | 95.31% | 96.01% | 96.72% | 97.44% | 98.17% | 98.77% | 99.38% | 100.00% |
| CPI Index (respecting dates) | | 0.00% | 0.00% | 88.11% | 88.11% | 88.11% | 88.11% | 89.46% | 89.46% | 89.46% | 89.46% | 91.85% | 91.85% | 91.85% | 91.85% | 94.60% | 94.60% | 94.60% | 94.60% | 97.44% | 97.44% | 97.44% | 97.44% | 100.00% |
| Nominal Daily Rate USD | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 324 |

**Daily Rate BRL**

| | | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FX Rate | | 1.65 | 1.64 | 1.62 | 1.60 | 1.59 | 1.58 | 1.56 | 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 | 1.62 | 1.63 | 1.64 | 1.64 | 1.65 | 1.66 |
| IPCA Index | | 75.84% | 76.96% | 78.10% | 79.26% | 80.41% | 81.59% | 82.77% | 83.98% | 85.11% | 86.26% | 87.42% | 88.60% | 89.58% | 90.57% | 91.57% | 92.59% | 93.61% | 94.65% | 95.69% | 96.75% | 97.82% | 98.91% | 100.00% |
| IPCA Index (respecting dates) | | 0.00% | 0.00% | 78.10% | 78.10% | 78.10% | 78.10% | 82.77% | 82.77% | 82.77% | 82.77% | 87.42% | 87.42% | 87.42% | 87.42% | 91.57% | 91.57% | 91.57% | 91.57% | 95.69% | 95.69% | 95.69% | 95.69% | 100.00% |
| Nominal Daily Rate BRL | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 153 |

| | | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Nominal Daily Rate USD | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 416 |

**Charter Revenue**

| | | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Uptime | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 92.5% |
| Bonus | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Charter Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 35,413 |
| Bonus Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Charter Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 35,413 |

**Mobilization Fee**

| | Base | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mobilization Fee Value | 38,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 38,000 |

**Service Contract Offshore**

| | Base1 | Base2 | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 45.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 46 |
| Total Service Revenue | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,896 |

**Service Contract Onshore**

| | Base | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Service Rate | 145.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 145 |
| Total Service Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12,366 |

**Renovation**

| | Base | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Daily Rate | 358.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Index | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Daily Rate nominal | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1st Contract | 15 | | | | | | | | | | | | | | | | | | | | | | | |

**AUX - Counts**

| | Base | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eligible Days | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 92 |
| Eligible Months | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 |
| COD | Jul 16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 |
| End of Contract | Jun 36 | | | | | | | | | | | | | | | | | | | | | | | |
| Year Count | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Construction Check | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| Reajustment Check | | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 |
| End Check | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |

**SPE 8**

| | | Start |
|---|---|---|
| **S&U OK** | | End |
| **Capital Structure OK** | | Year |
| **Cash Flow OK** | | Quarter |
| **Balance Sheet OK** | | Month |

Period headers:

| Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 |
| End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 |
| Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

## Financing

### Financing Disbursement

| | Value | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNDES USD | 465,057 | 144,639 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | - | - | 27,344 | - | 64,608 | - | - | - |
| ECAs | 205,803 | 64,284 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | - | - | 12,153 | - | 28,715 | - | - | - |
| Commercial Banks | 154,352 | 48,213 | 14,260 | 17,066 | 17,721 | 8,837 | 8,814 | 8,791 | - | - | 9,115 | - | 21,536 | - | - | - |
| Subdebt | 58,654 | 18,321 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | - | - | 3,464 | - | 8,184 | - | - | - |
| Total | 881,866 | 275,458 | 81,469 | 97,503 | 101,247 | 50,490 | 50,357 | 50,225 | - | - | 52,074 | - | 123,043 | - | - | - |

(Periods Jan 11 – Oct 12 are all "-".)

### Senior Debt Summary

| | Value | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN | 823,212 | | 257,137 | 338,015 | 435,379 | 538,067 | 595,302 | 653,488 | 712,645 | 726,029 | 739,666 | 802,171 | 817,240 | 947,453 | 965,253 | 983,389 |
| Disbursement | 823,212 | 257,137 | 76,051 | 91,018 | 94,513 | 47,132 | 47,008 | 46,884 | - | - | 48,611 | - | 114,859 | - | - | - |
| Principal Repayment | (748,282) | | | | | | | | | | | | | | | |
| Prepayment | (235,107) | | | | | | | | | | | | | | | |
| Interest Provision | 657,317 | | 4,827 | 6,346 | 8,175 | 10,103 | 11,179 | 12,272 | 13,384 | 13,637 | 13,894 | 15,069 | 15,364 | 17,800 | 18,136 | 18,479 |
| Capitalized Interests | 160,177 | | 4,827 | 6,346 | 8,175 | 10,103 | 11,179 | 12,272 | 13,384 | 13,637 | 13,894 | 15,069 | 15,364 | 17,800 | 18,136 | |
| Interest Payment | (497,140) | | | | | | | | | | | | | | | (18,479) |
| CLOSE | | 257,137 | 338,015 | 435,379 | 538,067 | 595,302 | 653,488 | 712,645 | 726,029 | 739,666 | 802,171 | 817,240 | 947,453 | 965,253 | 983,389 | 970,309 |

### BNDES USD

| | Value | | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 551,018 | Amort Curve | 0% (all periods) | | | | | | | | | | | | | | |
| First Amortization | Jul 16 | Amort Check | 1 (all periods) | | | | | | | | | | | | | | |
| First Interest Payment | Jul 16 | Interest Check | 1 (all periods) | | | | | | | | | | | | | | |
| Repayment Style | 1 | Total Quarter In | 1 … (last = 60) | | | | | | | | | | | | | | |
| Number of Repayments | 60 | | | | | | | | | | | | | | | | |
| Spread | 3.75% | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 1.84% | | 1.84% (all periods) | | | | | | | | | | | | | | |

| | Value | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN | | | 144,639 | 190,076 | 244,766 | 302,427 | 334,496 | 367,084 | 400,202 | 407,555 | 415,044 | 450,014 | 458,283 | 531,312 | 541,075 | 551,018 |
| Disbursement | 463,057 | 144,639 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | - | - | 27,344 | - | 64,608 | - | - | - |
| Principal Repayment | (551,018) | | | | | | | | | | | | | | | (5,109) |
| Prepayment | 0 | | | | | | | | | | | | | | | |
| Interest Provision | 450,994 | | 2,658 | 3,493 | 4,498 | 5,557 | 6,146 | 6,745 | 7,354 | 7,489 | 7,626 | 8,269 | 8,421 | 9,763 | 9,942 | 10,125 |
| Capitalized Interests | 87,961 | | 2,658 | 3,493 | 4,498 | 5,557 | 6,146 | 6,745 | 7,354 | 7,489 | 7,626 | 8,269 | 8,421 | 9,763 | 9,942 | |
| Interest Payment | (363,033) | | | | | | | | | | | | | | | (10,125) |
| CLOSE | | 144,639 | 190,076 | 244,766 | 302,427 | 334,496 | 367,084 | 400,202 | 407,555 | 415,044 | 450,014 | 458,283 | 531,312 | 541,075 | 551,018 | 545,908 |

### ECAs

| | Value | | Jan 13 | … | Jul 16 |
|---|---|---|---|---|---|
| MaxPrincipal | 243,157 | Amort Curve | 0% (all periods) | | - |
| First Amortization | Jul 16 | Amort Check | 1 (all periods) | | 1 |
| First Interest Payment | Jul 16 | Interest Check | 1 (all periods) | | 1 |
| Repayment Style | 2 | Total Quarter In | 1 … (last = 40) | | 40 |
| Number of Repayments | 40 | | | | |
| Spread | 3.45% | | | | |
| Interest for Mortgage Calc | 1.76% | | 1.76% (all periods) | | 1.76% |

| | Value | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN | | | 64,284 | 84,430 | 108,672 | 134,216 | 148,365 | 162,731 | 177,321 | 180,446 | 183,626 | 199,015 | 202,523 | 234,807 | 238,946 | 243,157 |
| Disbursement | 205,803 | 64,284 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | - | - | 12,153 | - | 28,715 | - | - | - |
| Principal Repayment | (121,579) | | | | | | | | | | | | | | | (6,079) |
| Prepayment | (121,579) | | | | | | | | | | | | | | | |
| Interest Provision | 102,710 | | 1,133 | 1,488 | 1,915 | 2,366 | 2,615 | 2,868 | 3,125 | 3,180 | 3,236 | 3,508 | 3,569 | 4,138 | 4,211 | 4,286 |
| Capitalized Interests | 37,354 | | 1,133 | 1,488 | 1,915 | 2,366 | 2,615 | 2,868 | 3,125 | 3,180 | 3,236 | 3,508 | 3,569 | 4,138 | 4,211 | |
| Interest Payment | (65,356) | | | | | | | | | | | | | | | (4,286) |
| CLOSE | | 64,284 | 84,430 | 108,672 | 134,216 | 148,365 | 162,731 | 177,321 | 180,446 | 183,626 | 199,015 | 202,523 | 234,807 | 238,946 | 243,157 | 237,078 |

| SPE 8 | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Start | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 |
| S&U OK / End | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 |
| Capital Structure OK / Year | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 |
| Cash Flow OK / Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Balance Sheet OK / Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

### Commercial Bank

| | Value | Param | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 189,214 | Amort Curve | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% |
| First Amortization | Jul 16 | Amort Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| First Interest Payment | Jul 16 | Interest Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Repayment Style | 3 | Total Quarter In | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% |
| Number of Repayments | 20 | | | | | | | | | | | | | | | | | | | | | | | | |
| Spread | 5.00% | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Interest for Mortgage Calc | 2.15% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20 |
| OPEN | | | - | - | - | - | - | - | - | - | 48,213 | 63,509 | 81,941 | 101,423 | 112,441 | 123,673 | 135,122 | 138,028 | 140,995 | 153,141 | 156,434 | 181,333 | 185,232 | 189,214 |
| Disbursement | 154,352 | | - | - | - | - | - | - | - | - | 48,213 | 14,260 | 17,066 | 17,721 | 8,837 | 8,814 | 8,791 | - | - | 9,115 | - | 21,536 | - | - | 189,214 |
| Principal Repayment | (75,686) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (1,892) |
| Prepayment | (113,529) | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Provision | 103,613 | | - | - | - | - | - | - | - | - | 1,037 | 1,365 | 1,762 | 2,181 | 2,417 | 2,659 | 2,905 | 2,968 | 3,031 | 3,293 | 3,363 | 3,699 | 3,982 | 4,068 |
| Capitalized Interests | 34,862 | | - | - | - | - | - | - | - | - | 1,037 | 1,365 | 1,762 | 2,181 | 2,417 | 2,659 | 2,905 | 2,968 | 3,031 | 3,293 | 3,363 | 3,699 | 3,982 | - |
| Interest Payment | (68,751) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (4,068) |
| CLOSE | | | - | - | - | - | - | - | - | 48,213 | 63,509 | 81,941 | 101,423 | 112,441 | 123,673 | 135,122 | 138,028 | 140,995 | 153,141 | 156,434 | 181,333 | 185,232 | 189,214 | 187,322 |

### (Section)

| | Value | Param | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 82,057 | Amort Curve | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | Apr 18 | Amort Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| First Interest Payment | Jul 16 | Interest Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Repayment Style | 1 | Total Quarter In | 3.89% | 3.89% | 3.89% | 3.89% | 3.86% | 3.86% | 3.86% | 3.86% | 3.75% | 3.75% | 3.75% | 3.75% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% |
| Number of Repayments | 48 | | | | | | | | | | | | | | | | | | | | | | | | |
| Spread | 9.50% | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 3.38% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OPEN | | | - | - | - | - | - | - | - | - | 18,321 | 24,427 | 31,828 | 39,755 | 44,505 | 49,412 | 54,482 | 56,389 | 58,362 | 63,868 | 66,104 | 76,601 | 79,282 | 82,057 |
| Disbursement | 58,654 | | - | - | - | - | - | - | - | - | 18,321 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | - | - | 3,464 | - | 8,184 | - | - | 82,057 |
| Principal Repayment | (82,057) | | | | | | | | | | | | | | | | | | | | | | | | |
| Prepayment | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Provision | 127,783 | | - | - | - | - | - | - | - | - | 687 | 916 | 1,194 | 1,391 | 1,558 | 1,729 | 1,907 | 1,974 | 2,043 | 2,235 | 2,314 | 2,681 | 2,775 | 2,872 |
| Capitalized Interests | 23,403 | | - | - | - | - | - | - | - | - | 687 | 916 | 1,194 | 1,391 | 1,558 | 1,729 | 1,907 | 1,974 | 2,043 | 2,235 | 2,314 | 2,681 | 2,775 | - |
| Interest Payment | (104,380) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,872) |
| CLOSE | | | - | - | - | - | - | - | - | 18,321 | 24,427 | 31,828 | 39,755 | 44,505 | 49,412 | 54,482 | 56,389 | 58,362 | 63,868 | 66,104 | 76,601 | 79,282 | 82,057 | 82,057 |

**Prepayment Option** — 2

### Refinancing — 1 | 1

| | Value | Param | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenors (years) | 10 | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Number of Repayments | 40 | Total Quarter In | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
| Spread | 6.00% | | | | | | | | | | | | | | | | | | | | | | | | |
| Years after COD for Refinancing | 5.00 | | | | | | | | | | | | | | | | | | | | | | | | |
| Refinancing Date | Apr 21 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amount to be refinanced | 235,107 | | | | | | | | | | | | | | | | | | | | | | | | |
| Amortizaion Style | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OPEN | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | 235,107 | | | | | | | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (235,107) | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Provision | 86,860 | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Payment | (86,860) | | | | | | | | | | | | | | | | | | | | | | | | |
| CLOSE | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### FGCN — #REFI | #REFI

| | Value | | Jan11 | Apr11 | Jul11 | Oct11 | Jan12 | Apr12 | Jul12 | Oct12 | Jan13 | Apr13 | Jul13 | Oct13 | Jan14 | Apr14 | Jul14 | Oct14 | Jan15 | Apr15 | Jul15 | Oct15 | Jan16 | Apr16 | Jul16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Count | 8 | - | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| OPEN | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | | | | | | | | | | | | | | | | | | | | | | | | | |
| IPCA Correction | | | | | | | | | | | | | | | | | | | | | | | | | |
| Repayment | | | | | | | | | | | | | | | | | | | | | | | | | |
| CLOSE | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available | | | | | | | | | | | | | | | | | | | | | | | | | |

**Prepayment Senior/Sub** — 100.00%

**SPE 8**

| S&U OK | | Capital Structure OK |
| Cash Flow OK | | Balance Sheet OK |

| | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 |
| | End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 |
| | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 |
| | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | | | | | | | |
| Libor | | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | | 6.06% | 6.06% | 6.06% | 6.06% | 5.96% | 5.96% | 5.96% | 5.96% | 5.50% | 5.50% | 5.50% | 5.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% |

**Taxes**

**Income Tax Provision / Credits**

| | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Earnings | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39,703 |
| Tax addition | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Income Tax Provision | 25.5% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,124 |
| Revenues for Credit Purposes | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 77,311 |
| Income Tax Credits | 20.0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15,462 |
| **OPEN** | | | | | | | | | | | | | | | | | | | | | | | | |
| (+) Additions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,124 |
| (-) Deductions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (10,124) |
| **CLOSE** | | | | | | | | | | | | | | | | | | | | | | | | |

**Financial Statments - Offshore**

**PROFIT & LOSSES**

| | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Payments: Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 35,413 |
| Charter Payments: Bonus | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 38,000 |
| Insurance and Spare Parts Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,898 |
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 77,311 |
| Insurance and Spare Parts Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3,898) |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 73,413 |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (12,359) |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (12,359) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 61,054 |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (18,136) | (18,479) |
| Fees and WHT | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,775) | (2,872) |
| Fees and WHT(subord) | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Provision (refinancing) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (0) |
| **EBT** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (20,911) | 39,703 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (20,911) | 39,703 |
| Accumulated Net Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (20,911) | 18,792 |

**SPE 8**

| Status | Period label |
|---|---|
| | Start |
| S&U OK | End |
| Capital Structure OK | Year |
| Cash Flow OK | Quarter |
| Balance Sheet OK | Month |

**CASH FLOW**

Period columns (Start / End month, Year, Quarter, Month):

| | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 |
| Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

Cash flow detail (Val / % columns shown before period values):

| Item | Val | % | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 73,413 |
| Corporate Taxes | | | | | | | | | | | | | | | | | | | | | | | | | |
| Capex | | | | | | | (102,389) | - | (45,010) | (47,787) | (114,382) | (95,063) | (113,772) | (118,142) | (58,915) | (58,760) | (58,605) | - | - | (60,763) | - | (143,574) | - | - | (26,402) |
| Financial Costs | | | | | | | | | | | (5,530) | | | | | | | | | | | | | | |
| ICMS Tax | 26,402 | | | | | | | | | | | | | | | | | | | | | | | | |
| Residual Sale | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Operational Cash Generation** | | | - | - | - | - | (102,389) | - | (45,010) | (47,787) | (119,912) | (95,063) | (113,772) | (118,142) | (58,915) | (58,760) | (58,605) | - | - | (60,763) | - | (143,574) | - | - | 47,011 |
| Financial Revenues on Accumulated Cash | | 14.3% | | | | | | | | | | | | | | | | | | | | | | | (0) |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total Cash Generation** | | | - | - | - | - | (102,389) | - | (45,010) | (47,787) | (119,912) | (95,063) | (113,772) | (118,142) | (58,915) | (58,760) | (58,605) | - | - | (60,763) | - | (143,574) | - | - | 47,011 |
| **Funds Disbursement** | | | | | | | 102,389 | - | 45,010 | 47,787 | 272,824 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | - | 60,763 | - | 143,574 | - | - | 26,402 |
| Equity A Class | 125,077 | 12.2% | | | | | 87,031 | (65,273) | 9,565 | 10,155 | (2,406) | 11,555 | 13,829 | 14,360 | 7,161 | 7,142 | 7,123 | | | 7,386 | | 17,451 | | | |
| Subdebt A Class | 58,654 | 5.7% | | | | | 15,358 | | 1,688 | 1,792 | 18,321 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | | | 3,464 | | 8,184 | | | |
| Equity B Class | 22,072 | 2.1% | | | | | | (11,519) | 33,757 | 35,840 | (425) | 2,039 | 2,440 | 2,534 | 1,264 | 1,260 | 1,257 | | | 1,303 | | 3,080 | | | |
| Bridge Loan | | | | | | | | 76,792 | | | | | | | | | | | | | | | | | |
| BNDES USD | 463,057 | 45.0% | | | | | | | | | 144,639 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | | | 27,344 | | 64,608 | | | |
| ECAs | 205,803 | 20.0% | | | | | | | | | 64,284 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | | | 12,153 | | 28,715 | | | |
| Commercial Banks | 154,352 | 15.0% | | | | | | | | | 48,213 | 14,260 | 17,066 | 17,721 | 8,837 | 8,814 | 8,791 | | | 9,115 | | 21,536 | | | |
| PB ICMS reimbursement | 26,402 | | | | | | | | | | | | | | | | | | | | | | | | 26,402 |
| Refinancing | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Cash Available for Debt Service** | | | - | - | - | - | - | - | - | - | 152,713 | - | - | - | - | - | - | - | - | - | - | - | - | - | 73,413 |
| Tax over transfers | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Senior Debt Service** | | | - | - | - | - | - | - | - | - | (152,713) | - | - | - | - | - | - | - | - | - | - | - | - | - | (31,559) |
| Principal Repayment | (983,389) | | | | | | | | | | | | | | | | | | | | | | | | (13,080) |
| Interest Payments | (497,140) | | | | | | | | | | | | | | | | | | | | | | | | (18,479) |
| Bridge Loan Repayment | (152,713) | | | | | | | | | | (152,713) | | | | | | | | | | | | | | |
| Fees and WHT | - | | | | | | | | | | | | | | | | | | | | | | | | |
| **Subordinated Debt Service** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,872) |
| Principal Repayment | (82,057) | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Payments | (104,380) | | | | | | | | | | | | | | | | | | | | | | | | (2,872) |
| Fees and WHT | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Refinancing Debt Service** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Principal Repayment | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Payments | | | | | | | | | | | | | | | | | | | | | | | | | |
| **FGCN** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Cash Generated in the Period** | | | - | - | - | - | - | - | - | - | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | 38,982 |
| Cash Accumulated from Previous Period | | | | | | | | | | | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Cash Available for Reserve Account Funding** | | | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 38,982 |
| Change in Reserve Accounts | | | | | | | | | | | | | | | | | | | | | | | | | (31,411) |
| **Cash Available for Shareholder Remuneration** | | | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 7,571 |
| | | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Cash Distribution to Shareholders** | | | | | | | | | | | | | | | | | | | | | | | | | |
| A Class Shareholders | 85.0% | | | | | | | | | | | | | | | | | | | | | | | | |
| B Class Shareholders | 15.0% | | | | | | | | | | | | | | | | | | | | | | | | |

| | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SPE 8** | Start | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Sep 16 |
| **S&U OK** | End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 |
| **Capital Structure OK** | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 |
| **Cash Flow OK** | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| **Balance Sheet OK** | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **Final Cash Balance** | | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 7,571 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 38,982 |
| Accumulated Cash | | - | - | - | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 7,571 |
| Reserve Accounts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31,411 |
| **Net Fixed Assets** | | - | - | - | - | 102,389 | 102,389 | 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 | 1,191,684 | 1,179,325 |
| **Total Assets** | | - | - | - | - | 102,389 | 102,389 | 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 | 1,191,684 | 1,218,307 |
| **Total Liabilities + Net Worth** | | - | - | - | - | 102,389 | 102,389 | 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 | 1,191,684 | 1,218,307 |
| **Long Term Debt** | | - | - | - | - | 76,792 | 110,549 | 146,389 | 275,458 | 362,442 | 467,206 | 577,822 | 639,807 | 702,900 | 767,126 | 782,417 | 798,028 | 866,039 | 883,344 | 1,024,053 | 1,044,535 | 1,065,446 | 1,052,386 | |
| Subdebt A Class | | - | - | - | - | - | - | - | 18,321 | 24,427 | 31,828 | 39,755 | 44,505 | 49,412 | 54,482 | 56,389 | 58,362 | 63,868 | 66,104 | 76,601 | 79,282 | 82,057 | 82,057 | |
| Bridge Loan | | - | - | - | - | 76,792 | 110,549 | 146,389 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BNDES USD | | - | - | - | - | - | - | - | 144,639 | 190,076 | 244,766 | 302,427 | 334,496 | 367,084 | 400,202 | 407,565 | 415,044 | 450,014 | 458,283 | 531,312 | 541,075 | 551,018 | 545,908 | |
| ECAs | | - | - | - | - | - | - | - | 64,284 | 84,430 | 108,672 | 134,216 | 148,365 | 162,731 | 177,321 | 180,446 | 183,626 | 199,015 | 202,523 | 234,807 | 238,946 | 243,157 | 237,078 | |
| Commercial Banks | | - | - | - | - | - | - | - | 48,213 | 63,509 | 81,941 | 101,423 | 112,441 | 123,673 | 135,122 | 138,028 | 140,995 | 153,141 | 156,434 | 181,333 | 185,232 | 189,214 | 187,322 | |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| FGCN | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Equity** | | | | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (20,911) | 18,792 | |
| Equity A Class | | - | - | - | 87,031 | 21,758 | 31,322 | 41,477 | 39,069 | 50,624 | 64,453 | 78,813 | 85,974 | 93,116 | 100,240 | 100,240 | 100,240 | 107,625 | 107,625 | 125,077 | 125,077 | 125,077 | 125,077 | |
| Equity B Class | | - | - | - | 15,358 | 3,840 | 5,527 | 7,319 | 6,894 | 8,934 | 11,374 | 13,908 | 15,172 | 16,432 | 17,689 | 17,689 | 17,689 | 18,993 | 18,993 | 22,072 | 22,072 | 22,072 | 22,072 | |
| **Total Liabilities + Net Worth** | | - | - | - | - | 102,389 | 102,389 | 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 | 1,171,203 | 1,191,684 | 1,191,684 | 1,218,307 |
| Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | 307,167 | 76,792 | 110,549 | 146,389 | 137,890 | 178,672 | 227,480 | 278,163 | 303,437 | 328,645 | 353,787 | 353,787 | 353,787 | 379,854 | 379,854 | 441,448 | 441,448 | 378,174 | 497,824 |
| | | - | - | - | - | 1.00 | 1.00 | 1.00 | 0.50 | 0.49 | 0.49 | 0.48 | 0.47 | 0.47 | 0.46 | 0.45 | 0.44 | 0.44 | 0.43 | 0.43 | 0.42 | 0.36 | 0.47 | |
| **DSCR** | | | | | | | | | | | | | | | | | | | | | | | | |
| Cash Available | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 73,413 |
| Senior Debt Service | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (31,559) |
| DSCR Senior | 1.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.33 |
| SubDebt | | | | | | | | | | | | | | | | | | | | | | | | |
| DSCR Total | 1.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,872) |
| | | | | | | | | | | | | | | | | | | | | | | | | 2.13 |
| Refinancing Debt Service | | | | | | | | | | | | | | | | | | | | | | | | |
| DSCR Refinancing | 4.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Semester Count | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Semester Count | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.00 |

**SPE 8**

S&U OK · Capital Structure OK · Cash Flow OK · Balance Sheet OK

| Period | Start | End | Month | Year | Quarter | Month# |
|---|---|---|---|---|---|---|
| 1 | Jan 11 | Feb 11 | Mar 11 | 2011 | 1 | 1 |
| 2 | Apr 11 | May 11 | Jun 11 | 2011 | 2 | 4 |
| 3 | Jul 11 | Aug 11 | Sep 11 | 2011 | 3 | 7 |
| 4 | Oct 11 | Nov 11 | Dec 11 | 2011 | 4 | 10 |
| 5 | Jan 12 | Feb 12 | Mar 12 | 2012 | 1 | 1 |
| 6 | Apr 12 | May 12 | Jun 12 | 2012 | 2 | 4 |
| 7 | Jul 12 | Aug 12 | Sep 12 | 2012 | 3 | 7 |
| 8 | Oct 12 | Nov 12 | Dec 12 | 2012 | 4 | 10 |
| 9 | Jan 13 | Feb 13 | Mar 13 | 2013 | 1 | 1 |
| 10 | Apr 13 | May 13 | Jun 13 | 2013 | 2 | 4 |
| 11 | Jul 13 | Aug 13 | Sep 13 | 2013 | 3 | 7 |
| 12 | Oct 13 | Oct 13 | Dec 13 | 2013 | 4 | 10 |
| 13 | Jan 14 | Feb 14 | Mar 14 | 2014 | 1 | 1 |
| 14 | Apr 14 | May 14 | Jun 14 | 2014 | 2 | 4 |
| 15 | Jul 14 | Aug 14 | Sep 14 | 2014 | 3 | 7 |
| 16 | Oct 14 | Nov 14 | Dec 14 | 2014 | 4 | 10 |
| 17 | Jan 15 | Feb 15 | Mar 15 | 2015 | 1 | 1 |
| 18 | Apr 15 | May 15 | Jun 15 | 2015 | 2 | 4 |
| 19 | Jul 15 | Aug 15 | Sep 15 | 2015 | 3 | 7 |
| 20 | Oct 15 | Nov 15 | Dec 15 | 2015 | 4 | 10 |
| 21 | Jan 16 | Feb 16 | Mar 16 | 2016 | 1 | 1 |
| 22 | Apr 16 | May 16 | Jun 16 | 2016 | 2 | 4 |
| 23 | Jul 16 | Aug 16 | Sep 16 | 2016 | 3 | 7 |

## Financial Statments - Onshore (O&M)

### PROFIT & LOSSES

| Item | Assump. | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12,366 |
| Services: Base | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12,366 |
| Taxes on Revenues | 10.25% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (1,268) |
| Net Revenues | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11,098 |
| OPEX | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (11,098) |
| EBITDA | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments

### SHAREHOLDER RETURN

| Item | Assump. | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | | - | - | - | - | (87,031) | 65,273 | (9,565) | (10,155) | 2,408 | (11,555) | (13,829) | (14,360) | (7,161) | (7,142) | (7,123) | - | (7,386) | (17,451) | - | - | - | - | - |
| Subdebt A Class | | - | - | - | - | - | - | - | - | (18,321) | (5,419) | (6,486) | (6,734) | (3,358) | (3,349) | (3,340) | - | (3,464) | (8,184) | - | - | - | - | - |
| Equity B Class | | - | - | - | - | (15,358) | 11,519 | (1,688) | (1,792) | 425 | (2,039) | (2,440) | (2,534) | (1,264) | (1,260) | (1,257) | - | (1,303) | (3,060) | - | - | - | - | - |
| Distribution A Class | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution B Class | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Operation | 10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920 |
| Subdebt Payment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,872 |

### USD Nominal IRR

| Item | IRR | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 18.74% | 4.4% | - | - | - | - | (102,389) | 76,792 | (11,252) | (11,947) | (15,488) | (19,013) | (22,754) | (23,628) | (11,783) | (11,752) | (11,721) | - | (12,153) | (28,715) | - | - | - | - | 3,792 |
| Equity A Class Flow | 18.78% | 4.4% | - | - | - | - | (87,031) | 65,273 | (9,565) | (10,155) | 2,408 | (11,555) | (13,829) | (14,360) | (7,161) | (7,142) | (7,123) | - | (7,386) | (17,451) | - | - | - | - | - |
| Total A Flow | 18.78% | 4.4% | - | - | - | - | (87,031) | 65,273 | (9,565) | (10,155) | 2,408 | (11,555) | (13,829) | (14,360) | (7,161) | (7,142) | (7,123) | - | (7,386) | (17,451) | - | - | - | - | - |
| Equity B Class Flow | 23.69% | 5.5% | - | - | - | - | (15,358) | 11,519 | (1,688) | (1,792) | 425 | (2,039) | (2,440) | (2,534) | (1,264) | (1,260) | (1,257) | - | (1,303) | (3,060) | - | - | - | - | 920 |

### USD Constant IRR

| Item | IRR | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 16.08% | 3.8% | - | - | - | - | (100,949) | 75,393 | (11,001) | (11,631) | (14,967) | (18,238) | (21,667) | (22,333) | (11,055) | (10,945) | (10,836) | - | (10,988) | (25,583) | - | - | - | - | 3,316 |
| Equity A Class Flow | 16.15% | 3.8% | - | - | - | - | (85,807) | 64,084 | (9,351) | (9,886) | 2,327 | (11,084) | (13,168) | (13,573) | (6,719) | (6,652) | (6,585) | - | (6,678) | (15,548) | - | - | - | - | - |
| Total A Flow | 16.15% | 3.8% | - | - | - | - | (85,807) | 64,084 | (9,351) | (9,886) | 2,327 | (11,084) | (13,168) | (13,573) | (6,719) | (6,652) | (6,585) | - | (6,678) | (15,548) | - | - | - | - | - |
| Equity B Class Flow | 20.87% | 4.9% | - | - | - | - | (15,142) | 11,309 | (1,650) | (1,745) | 411 | (1,956) | (2,324) | (2,395) | (1,186) | (1,174) | (1,162) | - | (1,179) | (2,744) | - | - | - | - | 805 |

### BRL Nominal IRR

| Item | IRR | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 21.08% | 4.9% | - | - | - | - | (162,873) | 121,103 | (17,593) | (18,517) | (24,121) | (29,754) | (35,780) | (37,333) | (18,705) | (18,744) | (18,782) | - | (19,718) | (46,952) | - | - | - | - | 6,280 |
| Equity A Class Flow | 21.14% | 4.9% | - | - | - | - | (138,442) | 102,938 | (14,954) | (15,740) | 3,751 | (18,083) | (21,745) | (22,689) | (11,368) | (11,391) | (11,415) | - | (11,984) | (28,535) | - | - | - | - | - |
| Total A Flow | 21.14% | 4.9% | - | - | - | - | (138,442) | 102,938 | (14,954) | (15,740) | 3,751 | (18,083) | (21,745) | (22,689) | (11,368) | (11,391) | (11,415) | - | (11,984) | (28,535) | - | - | - | - | - |
| Equity B Class Flow | 25.95% | 5.9% | - | - | - | - | (24,431) | 18,165 | (2,639) | (2,778) | 662 | (3,191) | (3,837) | (4,004) | (2,006) | (2,010) | (2,014) | - | (2,115) | (5,036) | - | - | - | - | 1,524 |

| SPE 8 | | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 |
| S&U OK | End | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 |
| Capital Structure OK | Year | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 |
| Cash Flow OK | Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Balance Sheet OK | Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 16.19% | 3.8% | - | - | - | - | (151,365) | 110,931 | (15,884) | (16,478) | (21,180) | (25,778) | (30,587) | (31,490) | (15,605) | (15,466) | (15,328) | - | - | (15,569) | - | (36,266) | - | - | 4,693 |
| Equity A Class Flow | 16.28% | 3.8% | - | - | - | - | (138,442) | 101,460 | (14,528) | (15,088) | 3,548 | (16,876) | (20,024) | (20,664) | (10,240) | (10,149) | (10,059) | - | - | (10,217) | - | (23,799) | - | - | - |
| Total A Flow | 16.28% | 3.8% | - | - | - | - | (138,442) | 101,460 | (14,528) | (15,088) | 3,548 | (16,876) | (20,024) | (20,664) | (10,240) | (10,149) | (10,059) | - | - | (10,217) | - | (23,799) | - | - | - |
| Equity B Class Flow | 20.79% | 4.8% | - | - | - | - | (22,705) | 16,640 | (2,383) | (2,472) | 581 | (2,765) | (3,280) | (3,377) | (1,674) | (1,659) | (1,644) | - | - | (1,670) | - | (3,890) | - | - | 1,139 |
| Fx Rate | | | 1.65 | 1.64 | 1.62 | 1.60 | 1.59 | 1.58 | 1.56 | 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 | 1.62 | 1.63 | 1.64 | 1.64 | 1.65 | 1.66 |
| CPI | | | 1.00 | 1.00 | 1.01 | 1.01 | 1.01 | 1.02 | 1.02 | 1.03 | 1.03 | 1.04 | 1.05 | 1.06 | 1.07 | 1.07 | 1.08 | 1.09 | 1.10 | 1.11 | 1.11 | 1.12 | 1.13 | 1.14 | 1.14 |
| IPCA | | | 1.01 | 1.03 | 1.05 | 1.06 | 1.08 | 1.09 | 1.11 | 1.12 | 1.14 | 1.15 | 1.17 | 1.19 | 1.20 | 1.21 | 1.23 | 1.24 | 1.25 | 1.27 | 1.28 | 1.29 | 1.31 | 1.32 | 1.34 |
| IPCA For IRR Calc | Jan 12 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.01 | 1.03 | 1.04 | 1.06 | 1.07 | 1.09 | 1.10 | 1.11 | 1.12 | 1.13 | 1.15 | 1.16 | 1.17 | 1.19 | 1.20 | 1.21 | 1.23 | 1.24 |
| Classe A ajustado | 12.66% | 3.0% | - | - | - | - | (87,031) | 64,336 | (9,292) | (9,734) | 2,278 | (10,784) | (12,734) | (13,079) | (6,451) | (6,363) | (6,277) | - | - | (6,297) | - | (14,555) | - | - | - |

| SPE 8 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 |
| S&U OK | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 |
| Capital Structure OK | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 |
| Cash Flow OK | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Balance Sheet OK | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

Class A share
Class B share

## SOURCES & USES

**ES**

| Construction Curve | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Construction Costs**

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipamentos Startup | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cota FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL. Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Costs During Contruction**

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Free # 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Total Uses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Uses wt BLR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**SOURCES**

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Sources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

*AUX - Equity*

| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*AUX - Quarterly Disbursement (l)*

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Construction Start | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Construction End | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Financial Close | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Equity (month count) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan (month count) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing (month count) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| SPE 8 | Oct 16 Nov 16 Dec 16 2016 4/10 | Jan 17 Feb 17 Mar 17 2017 1/1 | Apr 17 May 17 Jun 17 2017 2/4 | Jul 17 Aug 17 Sep 17 2017 3/7 | Oct 17 Nov 17 Dec 17 2017 4/10 | Jan 18 Feb 18 Mar 18 2018 1/1 | Apr 18 May 18 Jun 18 2018 2/4 | Jul 18 Aug 18 Sep 18 2018 3/7 | Oct 18 Nov 18 Dec 18 2018 4/10 | Jan 19 Feb 19 Mar 19 2019 1/1 | Apr 19 May 19 Jun 19 2019 2/4 | Jul 19 Aug 19 Sep 19 2019 3/7 | Oct 19 Nov 19 Dec 19 2019 4/10 | Jan 20 Feb 20 Mar 20 2020 1/1 | Apr 20 May 20 Jun 20 2020 2/4 | Jul 20 Aug 20 Sep 20 2020 3/7 | Oct 20 Nov 20 Dec 20 2020 4/10 | Jan 21 Feb 21 Mar 21 2021 1/1 | Apr 21 May 21 Jun 21 2021 2/4 | Jul 21 Aug 21 Sep 21 2021 3/7 | Oct 21 Nov 21 Dec 21 2021 4/10 | Jan 22 Feb 22 Mar 22 2022 1/1 | Apr 22 May 22 Jun 22 2022 2/4 | Jul 22 Aug 22 Sep 22 2022 3/7 | Oct 22 Nov 22 Dec 22 2022 4/10 | Jan 23 Feb 23 Mar 23 2023 1/1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**S&U OK — Capital Structure OK — Cash Flow OK — Balance Sheet OK**

**AUX - Accumulated Disbursement**

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 |
| Subdebt A Class | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 |
| Equity B Class | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 1 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 |
| Source 2 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 |
| Source 3 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 |

**AUX - Bridge Loan**

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Spread | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| Libor | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| Total Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**AUX - Correction**

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **0** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **USD** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| USD Constant Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Nominal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Difference | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CPI Index | 113.9% | 113.9% | 113.9% | 113.9% | 116.8% | 116.8% | 116.8% | 116.8% | 119.7% | 119.7% | 119.7% | 119.7% | 122.1% | 122.1% | 122.1% | 122.1% | 124.5% | 124.5% | 124.5% | 124.5% | 127.0% | 127.0% | 127.0% | 127.0% | 129.5% | 129.5% |
| Month Check | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| **BRL** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BRL Constant in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Constant in BRL Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Nominal in BRL Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Nominal in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Difference | | | | | | | | | | | | | | | | | | | | | | | | | | |
| INCC Index | 135.8% | 135.8% | 135.8% | 135.8% | 142.4% | 142.4% | 142.4% | 142.4% | 149.2% | 149.2% | 149.2% | 149.2% | 156.4% | 156.4% | 156.4% | 156.4% | 163.9% | 163.9% | 163.9% | 163.9% | 171.7% | 171.7% | 171.7% | 171.7% | 180.0% | 180.0% |
| Fx Check | 0.96 | 0.96 | 0.96 | 0.95 | 0.95 | 0.95 | 0.94 | 0.94 | 0.93 | 0.93 | 0.93 | 0.92 | 0.92 | 0.91 | 0.91 | 0.91 | 0.90 | 0.90 | 0.89 | 0.89 | 0.88 | 0.87 | 0.87 | 0.86 | 0.86 | |
| Month Check | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| **EUR** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EUR Constant in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Constant in EUR Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Nominal in EUR Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Difference | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CPI Index | 113.9% | 114.6% | 115.3% | 116.0% | 116.8% | 117.5% | 118.2% | 118.9% | 119.7% | 120.3% | 120.9% | 121.5% | 122.1% | 122.7% | 123.3% | 123.9% | 124.5% | 125.1% | 125.7% | 126.4% | 127.0% | 127.6% | 128.3% | 128.9% | 129.5% | 130.2% |
| Fx Index | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.03 | 1.02 | 1.02 | 1.02 |
| Total Reajusted Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Base Date
DR Reajustment Index

| SPE 8 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 |
| S&U OK / Capital Structure OK / Cash Flow OK / Balance Sheet OK | 4 | 1 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

**ASSETS & DEPRECIATION**

**Depreciation**
**Construction Costs**

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) |
| Equipamentos Startup | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cota FGCN | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) |
| CMA | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) |
| Insurance | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) |
| USD Corr. | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) |
| BRL Corr. | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Costs During Contruction**

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Interests | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) |
| Total Financial Costs | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) |
| Free # 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests During Construction | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) |
| Total Depreciation | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |

**Net Fixed Asset**

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Open | 1,179,325 | 1,166,965 | 1,154,606 | 1,142,247 | 1,129,887 | 1,117,528 | 1,105,168 | 1,092,809 | 1,080,450 | 1,068,090 | 1,055,731 | 1,043,371 | 1,031,012 | 1,018,653 | 1,006,293 | 993,934 | 981,574 | 969,215 | 956,856 | 944,496 | 932,137 | 919,777 | 907,418 | 895,059 | 882,699 | 870,340 |
| Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests During Construction | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| Write Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sell Result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | 1,166,965 | 1,154,606 | 1,142,247 | 1,129,887 | 1,117,528 | 1,105,168 | 1,092,809 | 1,080,450 | 1,068,090 | 1,055,731 | 1,043,371 | 1,031,012 | 1,018,653 | 1,006,293 | 993,934 | 981,574 | 969,215 | 956,856 | 944,496 | 932,137 | 919,777 | 907,418 | 895,059 | 882,699 | 870,340 | 857,980 |
| Asset Sell Option | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Market Value | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Nominal Market Value | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Reserve Account**

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Target Balance | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 | 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| Cash Available for Debt Service | 8,729 | 620 | 1,064 | 3,209 | 3,367 | 1,730 | 1,587 | 2,861 | 3,029 | 2,347 | 2,911 | 3,197 | 3,379 | 3,123 | 3,288 | 4,539 | 4,714 | 3,075 | 3,690 | 15,583 | 15,540 | 14,645 | 15,045 | 15,554 | 15,539 | 14,643 |
| OPEN | 31,411 | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 | 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| (+) Additions | - | - | 798 | - | 778 | - | - | - | - | - | 758 | - | - | - | - | - | 737 | - | - | - | - | - | - | - | - | 0 |
| (-) Deductions | (487) | (485) | (336) | (513) | (343) | (540) | (536) | (534) | (532) | (532) | (341) | (558) | (556) | (554) | (551) | (549) | (338) | (575) | (16,912) | (165) | (165) | (165) | (165) | (165) | (165) | (165) |
| (+) Interest Revenue | 339 | 338 | 336 | 345 | 343 | 351 | 349 | 347 | 345 | 343 | 341 | 349 | 347 | 342 | 340 | 338 | 346 | 343 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| CLOSE | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 | 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |

**REVENUE & O&M**

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Disbursement of Funds Discounted | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Index for DR | | | | | | | | | | | | | | | | | | | | | | | | | | |

| SPE 8 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 |
| **S&U OK** | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 |
| **Capital Structure OK** | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 |
| **Cash Flow OK** | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| **Balance Sheet OK** | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Daily Rate** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily Rate USD | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| Daily Rate BRL | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| Base Date | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FX Rate at Base Date | | | | | | | | | | | | | | | | | | | | | | | | | | |
| USD | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CPI | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BRL | | | | | | | | | | | | | | | | | | | | | | | | | | |
| IPCA | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily Rate USD | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| CPI Index | 100.62% | 101.24% | 101.87% | 102.50% | 103.13% | 103.77% | 104.42% | 105.06% | 105.71% | 106.24% | 106.76% | 107.29% | 107.83% | 108.36% | 108.90% | 109.44% | 109.98% | 110.53% | 111.08% | 111.63% | 112.18% | 112.74% | 113.30% | 113.86% | 114.43% | 115.00% |
| CPI Index (respecting dates) | 100.00% | 100.00% | 100.00% | 102.50% | 102.50% | 102.50% | 102.50% | 105.06% | 105.06% | 105.06% | 105.06% | 107.29% | 107.29% | 107.29% | 107.29% | 109.44% | 109.44% | 109.44% | 109.44% | 111.63% | 111.63% | 111.63% | 111.63% | 113.86% | 113.86% | 113.86% |
| Nominal Daily Rate USD | 324 | 324 | 324 | 328 | 328 | 328 | 328 | 332 | 332 | 332 | 332 | 335 | 335 | 335 | 335 | 339 | 339 | 339 | 339 | 343 | 343 | 343 | 343 | 346 | 346 | 346 |
| Daily Rate BRL | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| FX Rate | 1.66 | 1.67 | 1.68 | 1.68 | 1.69 | 1.70 | 1.70 | 1.71 | 1.72 | 1.72 | 1.73 | 1.74 | 1.75 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.85 | 1.86 | 1.87 |
| IPCA Index | 101.11% | 102.10% | 103.11% | 104.12% | 105.15% | 106.19% | 107.23% | 108.29% | 109.36% | 110.43% | 111.52% | 112.62% | 113.73% | 114.85% | 115.98% | 117.13% | 118.28% | 119.45% | 120.62% | 121.81% | 123.01% | 124.22% | 125.45% | 126.68% | 127.93% | 129.19% |
| IPCA Index (respecting dates) | 100.00% | 100.00% | 100.00% | 104.12% | 104.12% | 104.12% | 104.12% | 108.29% | 108.29% | 108.29% | 108.29% | 112.62% | 112.62% | 112.62% | 112.62% | 117.13% | 117.13% | 117.13% | 117.13% | 121.81% | 121.81% | 121.81% | 121.81% | 126.68% | 126.68% | 126.68% |
| Nominal Daily Rate BRL | 153 | 153 | 153 | 159 | 159 | 159 | 159 | 166 | 166 | 166 | 166 | 172 | 172 | 172 | 172 | 179 | 179 | 179 | 179 | 186 | 186 | 186 | 186 | 194 | 194 | 194 |
| **Final Nominal Daily Rate USD** | 416 | 415 | 415 | 422 | 422 | 422 | 421 | 429 | 428 | 428 | 428 | 435 | 434 | 434 | 433 | 440 | 440 | 439 | 439 | 446 | 446 | 445 | 444 | 451 | 450 | 450 |
| **Charter Revenue** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Average Uptime | 92.5% | 92.5% | 92.5% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| Bonus | 0.0% | 0.0% | 0.0% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| Charter Revenue | 35,380 | 34,578 | 34,930 | 36,916 | 36,881 | 36,050 | 36,421 | 37,480 | 37,450 | 36,600 | 36,972 | 37,992 | 37,955 | 37,501 | 37,460 | 38,474 | 38,431 | 37,560 | 37,941 | 38,978 | 38,940 | 38,034 | 38,397 | 39,428 | 39,366 | 38,450 |
| Bonus Revenue | - | - | - | 971 | 971 | 949 | 958 | 986 | 986 | 963 | 973 | 1,000 | 999 | 987 | 986 | 1,012 | 1,011 | 988 | 998 | 1,026 | 1,025 | 1,001 | 1,010 | 1,038 | 1,036 | 1,012 |
| **Total Charter Revenue** | 35,380 | 34,578 | 34,930 | 37,888 | 37,852 | 36,999 | 37,380 | 38,467 | 38,435 | 37,564 | 37,945 | 38,992 | 38,954 | 38,488 | 38,446 | 39,487 | 39,443 | 38,548 | 38,939 | 40,004 | 39,965 | 39,035 | 39,408 | 40,465 | 40,402 | 39,462 |
| **Mobilization Fee** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization Fee Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Service Contract Offshore** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 0 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| **Total Service Revenue** | 3,898 | 3,813 | 3,855 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 |
| **Service Contract Onshore** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily Service Rate | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 |
| **Total Service Revenue** | 12,366 | 12,097 | 12,231 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 |
| **Renovation** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Index | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Daily Rate nominal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1st Contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AUX - Counts** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eligible Days | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 |
| Eligible Months | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| COD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End of Contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year Count | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 |
| Construction Check | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Readjustment Check | - | - | - | 1 | - | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - |
| End Check | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## SPE 8

| | Oct 16 Nov 16 Dec 16 2016 | Jan 17 Feb 17 Mar 17 2017 | Apr 17 May 17 Jun 17 2017 | Jul 17 Aug 17 Sep 17 2017 | Oct 17 Nov 17 Dec 17 2017 | Jan 18 Feb 18 Mar 18 2018 | Apr 18 May 18 Jun 18 2018 | Jul 18 Aug 18 Sep 18 2018 | Oct 18 Nov 18 Dec 18 2018 | Jan 19 Feb 19 Mar 19 2019 | Apr 19 May 19 Jun 19 2019 | Jul 19 Aug 19 Sep 19 2019 | Oct 19 Nov 19 Dec 19 2019 | Jan 20 Feb 20 Mar 20 2020 | Apr 20 May 20 Jun 20 2020 | Jul 20 Aug 20 Sep 20 2020 | Oct 20 Nov 20 Dec 20 2020 | Jan 21 Feb 21 Mar 21 2021 | Apr 21 May 21 Jun 21 2021 | Jul 21 Aug 21 Sep 21 2021 | Oct 21 Nov 21 Dec 21 2021 | Jan 22 Feb 22 Mar 22 2022 | Apr 22 May 22 Jun 22 2022 | Jul 22 Aug 22 Sep 22 2022 | Oct 22 Nov 22 Dec 22 2022 | Jan 23 Feb 23 Mar 23 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| **Capital Structure OK / Cash Flow OK / Balance Sheet OK** | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

## Financing

### Financing Disbursement

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Senior Debt Summary

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN | 970,309 | 957,135 | 943,865 | 930,498 | 916,085 | 901,572 | 886,010 | 870,343 | 854,569 | 838,687 | 822,694 | 806,589 | 789,422 | 772,139 | 754,737 | 737,214 | 719,568 | 701,796 | 682,949 | 428,866 | 421,512 | 414,023 | 406,397 | 398,630 | 390,721 | 382,666 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (13,174) | (13,270) | (13,367) | (14,412) | (14,513) | (15,562) | (15,667) | (15,774) | (15,882) | (15,993) | (16,105) | (17,166) | (17,283) | (17,402) | (17,523) | (17,646) | (17,772) | (18,846) | (18,976) | (7,354) | (7,489) | (7,626) | (7,767) | (7,909) | (8,055) | (8,203) |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (235,107) | - | - | - | - | - | - | - |
| Interest Provision | 18,237 | 17,994 | 17,748 | 17,501 | 17,232 | 16,961 | 16,668 | 16,373 | 16,076 | 15,777 | 15,476 | 15,172 | 14,847 | 14,519 | 14,189 | 13,857 | 13,522 | 13,185 | 12,826 | 7,880 | 7,745 | 7,608 | 7,468 | 7,325 | 7,179 | 7,031 |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (18,237) | (17,994) | (17,748) | (17,501) | (17,232) | (16,961) | (16,668) | (16,373) | (16,076) | (15,777) | (15,476) | (15,172) | (14,847) | (14,519) | (14,189) | (13,857) | (13,522) | (13,185) | (12,826) | (7,880) | (7,745) | (7,608) | (7,468) | (7,325) | (7,179) | (7,031) |
| CLOSE | 957,135 | 943,865 | 930,498 | 916,085 | 901,572 | 886,010 | 870,343 | 854,569 | 838,687 | 822,694 | 806,589 | 789,422 | 772,139 | 754,737 | 737,214 | 719,568 | 701,796 | 682,949 | 428,866 | 421,512 | 414,023 | 406,397 | 398,630 | 390,721 | 382,666 | 374,463 |

### BNDES USD

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% |
| Number of Repayments | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| | 59 | 58 | 57 | 56 | 55 | 54 | 53 | 52 | 51 | 50 | 49 | 48 | 47 | 46 | 45 | 44 | 43 | 42 | 41 | 40 | 39 | 38 | 37 | 36 | 35 | 34 |
| OPEN | 545,908 | 540,705 | 535,407 | 530,010 | 524,515 | 518,919 | 513,220 | 507,416 | 501,506 | 495,487 | 489,357 | 483,115 | 476,758 | 470,284 | 463,692 | 456,978 | 450,141 | 443,178 | 436,087 | 428,866 | 421,512 | 414,023 | 406,397 | 398,630 | 390,721 | 382,666 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (5,203) | (5,299) | (5,396) | (5,495) | (5,596) | (5,699) | (5,804) | (5,910) | (6,019) | (6,130) | (6,242) | (6,357) | (6,474) | (6,593) | (6,714) | (6,837) | (6,963) | (7,091) | (7,221) | (7,354) | (7,489) | (7,626) | (7,767) | (7,909) | (8,055) | (8,203) |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 10,031 | 9,935 | 9,838 | 9,739 | 9,638 | 9,535 | 9,430 | 9,324 | 9,215 | 9,105 | 8,992 | 8,877 | 8,760 | 8,641 | 8,520 | 8,397 | 8,271 | 8,143 | 8,013 | 7,880 | 7,745 | 7,608 | 7,468 | 7,325 | 7,179 | 7,031 |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (10,031) | (9,935) | (9,838) | (9,739) | (9,638) | (9,535) | (9,430) | (9,324) | (9,215) | (9,105) | (8,992) | (8,877) | (8,760) | (8,641) | (8,520) | (8,397) | (8,271) | (8,143) | (8,013) | (7,880) | (7,745) | (7,608) | (7,468) | (7,325) | (7,179) | (7,031) |
| CLOSE | 540,705 | 535,407 | 530,010 | 524,515 | 518,919 | 513,220 | 507,416 | 501,506 | 495,487 | 489,357 | 483,115 | 476,758 | 470,284 | 463,692 | 456,978 | 450,141 | 443,178 | 436,087 | 428,866 | 421,512 | 414,023 | 406,397 | 398,630 | 390,721 | 382,666 | 374,463 |

### ECAs

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| Repayment Style | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% |
| Interest for Mortgage Calc | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 | 29 | 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | 16 | 15 | 14 |
| OPEN | 237,078 | 230,999 | 224,920 | 218,841 | 212,763 | 206,684 | 200,605 | 194,526 | 188,447 | 182,368 | 176,289 | 170,210 | 164,131 | 158,052 | 151,973 | 145,894 | 139,815 | 133,736 | 127,658 | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | (6,079) | - | - | - | - | - | - | - |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (121,579) | - | - | - | - | - | - | - |
| Interest Provision | 4,179 | 4,071 | 3,964 | 3,857 | 3,750 | 3,643 | 3,536 | 3,429 | 3,321 | 3,214 | 3,107 | 3,000 | 2,893 | 2,786 | 2,679 | 2,571 | 2,464 | 2,357 | 2,250 | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (4,179) | (4,071) | (3,964) | (3,857) | (3,750) | (3,643) | (3,536) | (3,429) | (3,321) | (3,214) | (3,107) | (3,000) | (2,893) | (2,786) | (2,679) | (2,571) | (2,464) | (2,357) | (2,250) | - | - | - | - | - | - | - |
| CLOSE | 230,999 | 224,920 | 218,841 | 212,763 | 206,684 | 200,605 | 194,526 | 188,447 | 182,368 | 176,289 | 170,210 | 164,131 | 158,052 | 151,973 | 145,894 | 139,815 | 133,736 | 127,658 | - | - | - | - | - | - | - | - |

**SPE 8** — S&U OK · Capital Structure OK · Cash Flow OK · Balance Sheet OK

| | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (start) | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
| (mid) | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 |
| Year | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 |
| Qtr | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Mo | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Commercial Bank** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 1% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% |
| Number of Repayments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spread | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Mortgage Calc | 19 | - | 16 | 17 | - | 14 | 15 | - | 13 | 12 | - | 11 | 10 | - | 8 | 7 | - | 5 | 9 | - | 3 | 10 | - | 12 | - | 14 |
| OPEN | 187,322 | 185,430 | 183,538 | 181,646 | 178,807 | 175,969 | 172,185 | 168,401 | 164,616 | 160,832 | 157,048 | 153,264 | 148,533 | 143,803 | 139,072 | 134,342 | 129,612 | 124,881 | 119,205 | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (1,892) | (1,892) | (1,892) | (2,838) | (3,784) | (3,784) | (3,784) | (3,784) | (3,784) | (3,784) | (3,784) | (4,730) | (4,730) | (4,730) | (4,730) | (4,730) | (4,730) | (5,676) | (5,676) | - | - | - | - | - | - | - |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (113,529) | - | - | - | - | - | - | - |
| Interest Provision | 4,027 | 3,987 | 3,946 | 3,905 | 3,844 | 3,783 | 3,702 | 3,621 | 3,539 | 3,458 | 3,377 | 3,296 | 3,193 | 3,092 | 2,990 | 2,888 | 2,787 | 2,685 | 2,563 | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (4,027) | (3,987) | (3,946) | (3,905) | (3,844) | (3,783) | (3,702) | (3,621) | (3,539) | (3,458) | (3,377) | (3,296) | (3,193) | (3,092) | (2,990) | (2,888) | (2,787) | (2,685) | (2,563) | - | - | - | - | - | - | - |
| CLOSE | 185,430 | 183,538 | 181,646 | 178,807 | 175,969 | 172,185 | 168,401 | 164,616 | 160,832 | 157,048 | 153,264 | 148,533 | 143,803 | 139,072 | 134,342 | 129,612 | 124,881 | 119,205 | - | - | - | - | - | - | - | - |
| **(Subordinated)** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| First Amortization | 1 | - | 1 | - | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 3.50% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| Number of Repayments | - | - | - | - | - | - | 48 | 47 | 46 | 45 | 44 | 43 | 42 | 41 | 40 | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 | 29 |
| Spread | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Mortgage Calc | - | - | - | - | - | - | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | - |
| OPEN | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 81,351 | 80,620 | 79,865 | 79,085 | 78,278 | 77,444 | 76,581 | 75,690 | 74,769 | 73,816 | 72,832 | 71,814 | 70,761 | 69,674 | 68,549 | 67,387 | 66,185 | 64,943 | 63,659 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | (707) | (730) | (755) | (781) | (807) | (834) | (862) | (891) | (921) | (953) | (985) | (1,018) | (1,052) | (1,088) | (1,124) | (1,162) | (1,202) | (1,242) | (1,284) | (1,327) |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 2,872 | 2,769 | 2,769 | 2,769 | 2,769 | 2,769 | 2,769 | 2,746 | 2,721 | 2,695 | 2,669 | 2,642 | 2,614 | 2,585 | 2,555 | 2,523 | 2,491 | 2,458 | 2,424 | 2,388 | 2,351 | 2,314 | 2,274 | 2,234 | 2,192 | 2,148 |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,746) | (2,721) | (2,695) | (2,669) | (2,642) | (2,614) | (2,585) | (2,555) | (2,523) | (2,491) | (2,458) | (2,424) | (2,388) | (2,351) | (2,314) | (2,274) | (2,234) | (2,192) | (2,148) |
| CLOSE | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 81,351 | 80,620 | 79,865 | 79,085 | 78,278 | 77,444 | 76,581 | 75,690 | 74,769 | 73,816 | 72,832 | 71,814 | 70,761 | 69,674 | 68,549 | 67,387 | 66,185 | 64,943 | 63,659 | 62,331 |
| **Prepayment Option** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Refinancing** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tenors (years) | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.25% | 1.25% | 1.25% |
| Number of Repayments | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
| Spread | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Years after COD for Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing Date | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amount to be refinanced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 2 | - | 3 | - | 4 | - |
| Amortization Style | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | 2 | 3 | 4 | 5 | 6 | 7 | - |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 235,107 | 232,756 | 230,405 | 228,054 | 225,703 | 222,764 | 219,825 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 235,107 | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,351) | (2,351) | (2,351) | (2,351) | (2,939) | (2,939) | (2,939) |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,527 | 3,491 | 3,456 | 3,421 | 3,386 | 3,341 | 3,297 |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3,527) | (3,491) | (3,456) | (3,421) | (3,386) | (3,341) | (3,297) |
| CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 235,107 | 232,756 | 230,405 | 228,054 | 225,703 | 222,764 | 219,825 | 216,886 |
| **FGCN** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Count | 79 | 78 | 77 | 76 | 75 | 74 | 73 | 72 | 71 | 70 | 69 | 68 | 67 | 66 | 65 | 64 | 63 | 62 | 61 | 60 | 59 | 58 | 57 | 56 | 55 | 54 |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPCA Correction | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Prepayment Senior/Sub**

| SPE 8 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 |
| S&U OK | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 |
| Capital Structure OK | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 |
| Cash Flow OK | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Balance Sheet OK | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | 4.50% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| **Taxes** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Income Tax Provision / Credits** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Taxable Earnings | 2,312 | 1,868 | 2,398 | 5,607 | 5,864 | 5,284 | 5,951 | 7,353 | 7,652 | 7,104 | 7,805 | 9,187 | 9,512 | 9,402 | 9,715 | 11,118 | 11,449 | 10,926 | 11,703 | 14,181 | 14,309 | 13,590 | 14,170 | 15,450 | 15,622 | 14,917 |
| Tax addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Income Tax Provision** | 590 | 476 | 611 | 1,430 | 1,495 | 1,347 | 1,517 | 1,875 | 1,951 | 1,812 | 1,990 | 2,343 | 2,425 | 2,397 | 2,477 | 2,835 | 2,919 | 2,786 | 2,984 | 3,616 | 3,649 | 3,465 | 3,613 | 3,940 | 3,983 | 3,804 |
| Revenues for Credit Purposes | 39,277 | 38,391 | 38,785 | 41,890 | 41,855 | 40,915 | 41,339 | 42,470 | 42,438 | 41,480 | 41,904 | 42,995 | 42,957 | 42,447 | 42,405 | 43,490 | 43,446 | 42,464 | 42,898 | 44,007 | 43,968 | 42,951 | 43,367 | 44,468 | 44,405 | 43,378 |
| **Income Tax Credits** | 7,855 | 7,678 | 7,757 | 8,378 | 8,371 | 8,183 | 8,268 | 8,494 | 8,488 | 8,296 | 8,381 | 8,599 | 8,591 | 8,489 | 8,481 | 8,698 | 8,689 | 8,493 | 8,580 | 8,801 | 8,794 | 8,590 | 8,673 | 8,894 | 8,881 | 8,676 |
| **OPEN** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| (+) Additions | 590 | 476 | 611 | 1,430 | 1,495 | 1,347 | 1,517 | 1,875 | 1,951 | 1,812 | 1,990 | 2,343 | 2,425 | 2,397 | 2,477 | 2,835 | 2,919 | 2,786 | 2,984 | 3,616 | 3,649 | 3,465 | 3,613 | 3,940 | 3,983 | 3,804 |
| (-) Deductions | (590) | (476) | (611) | (1,430) | (1,495) | (1,347) | (1,517) | (1,875) | (1,951) | (1,812) | (1,990) | (2,343) | (2,425) | (2,397) | (2,477) | (2,835) | (2,919) | (2,786) | (2,984) | (3,616) | (3,649) | (3,465) | (3,613) | (3,940) | (3,983) | (3,804) |
| CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financial Statments - Offshore** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **PROFIT & LOSSES** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Charter Payments: Base | 35,380 | 34,578 | 34,930 | 36,916 | 36,881 | 36,050 | 36,421 | 37,480 | 37,450 | 36,600 | 36,972 | 37,992 | 37,955 | 37,501 | 37,460 | 38,474 | 38,431 | 37,560 | 37,941 | 38,978 | 38,940 | 38,034 | 38,397 | 39,428 | 39,366 | 38,450 |
| Charter Payments: Bonus | - | - | - | 971 | 971 | 949 | 958 | 986 | 986 | 963 | 973 | 1,000 | 999 | 987 | 986 | 1,012 | 1,011 | 988 | 998 | 1,026 | 1,025 | 1,001 | 1,010 | 1,038 | 1,036 | 1,012 |
| Mobilization Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Rate | 3,898 | 3,813 | 3,855 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 |
| **Gross Revenues** | 39,277 | 38,391 | 38,785 | 41,890 | 41,855 | 40,915 | 41,339 | 42,470 | 42,438 | 41,480 | 41,904 | 42,995 | 42,957 | 42,447 | 42,405 | 43,490 | 43,446 | 42,464 | 42,898 | 44,007 | 43,968 | 42,951 | 43,367 | 44,468 | 44,405 | 43,378 |
| Insurance and Spare Parts Costs | (3,898) | (3,813) | (3,855) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) |
| **EBITDA** | 35,380 | 34,578 | 34,930 | 37,888 | 37,852 | 36,999 | 37,380 | 38,467 | 38,435 | 37,564 | 37,945 | 38,992 | 38,954 | 38,488 | 38,446 | 39,487 | 39,443 | 38,548 | 38,939 | 40,004 | 39,965 | 39,035 | 39,408 | 40,465 | 40,402 | 39,462 |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | 23,021 | 22,219 | 22,571 | 25,528 | 25,492 | 24,639 | 25,020 | 26,107 | 26,076 | 25,204 | 25,585 | 26,632 | 26,595 | 26,129 | 26,086 | 27,127 | 27,083 | 26,189 | 26,580 | 27,644 | 27,605 | 26,676 | 27,048 | 28,106 | 28,042 | 27,102 |
| Interest Provision | (18,237) | (17,994) | (17,748) | (17,501) | (17,232) | (16,961) | (16,668) | (16,373) | (16,076) | (15,777) | (15,476) | (15,172) | (14,847) | (14,519) | (14,189) | (13,857) | (13,522) | (13,185) | (12,826) | (7,880) | (7,745) | (7,608) | (7,468) | (7,325) | (7,179) | (7,031) |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (subord) | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,746) | (2,721) | (2,696) | (2,669) | (2,642) | (2,614) | (2,585) | (2,555) | (2,523) | (2,491) | (2,458) | (2,424) | (2,388) | (2,351) | (2,314) | (2,274) | (2,234) | (2,192) | (2,148) |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (refinancing) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3,527) | (3,491) | (3,456) | (3,421) | (3,386) | (3,341) | (3,297) |
| Financial Revenues | 401 | 412 | 345 | 349 | 373 | 375 | 368 | 364 | 373 | 372 | 364 | 369 | 377 | 377 | 372 | 371 | 379 | 381 | 373 | 331 | 292 | 284 | 288 | 288 | 292 | 292 |
| **EBT** | 2,312 | 1,868 | 2,398 | 5,607 | 5,864 | 5,284 | 5,951 | 7,353 | 7,652 | 7,104 | 7,805 | 9,187 | 9,512 | 9,402 | 9,715 | 11,118 | 11,449 | 10,926 | 11,703 | 14,181 | 14,309 | 13,590 | 14,170 | 15,450 | 15,622 | 14,917 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | 2,312 | 1,868 | 2,398 | 5,607 | 5,864 | 5,284 | 5,951 | 7,353 | 7,652 | 7,104 | 7,805 | 9,187 | 9,512 | 9,402 | 9,715 | 11,118 | 11,449 | 10,926 | 11,703 | 14,181 | 14,309 | 13,590 | 14,170 | 15,450 | 15,622 | 14,917 |
| Accumulated Net Income | 21,104 | 22,972 | 25,370 | 30,977 | 36,841 | 42,125 | 48,075 | 55,428 | 63,080 | 70,184 | 77,989 | 87,176 | 96,688 | 106,090 | 115,805 | 126,923 | 138,372 | 149,298 | 161,001 | 175,182 | 189,491 | 203,081 | 217,251 | 232,701 | 248,323 | 263,239 |

| SPE 8 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 |
| **S&U OK** | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 |
| **Capital Structure OK** | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 |
| **Cash Flow OK** | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| **Balance Sheet OK** | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EBITDA | 35,380 | 34,578 | 34,930 | 37,888 | 37,852 | 36,999 | 37,380 | 38,467 | 38,435 | 37,564 | 37,945 | 38,992 | 38,954 | 38,488 | 38,446 | 39,487 | 39,443 | 38,548 | 38,939 | 40,004 | 39,965 | 39,035 | 39,408 | 40,465 | 40,402 | 39,462 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Residual Sale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | 35,380 | 34,578 | 34,930 | 37,888 | 37,852 | 36,999 | 37,380 | 38,467 | 38,435 | 37,564 | 37,945 | 38,992 | 38,954 | 38,488 | 38,446 | 39,487 | 39,443 | 38,548 | 38,939 | 40,004 | 39,965 | 39,035 | 39,408 | 40,465 | 40,402 | 39,462 |
| Financial Revenues on Accumulated Cash | 61 | 75 | 9 | 5 | 30 | 24 | 18 | 17 | 28 | 29 | 23 | 20 | 30 | 32 | 30 | 31 | 41 | 35 | 30 | 167 | 128 | 127 | 120 | 123 | 127 | 127 |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | 35,441 | 34,653 | 34,939 | 37,892 | 37,882 | 37,023 | 37,398 | 38,484 | 38,463 | 37,592 | 37,968 | 39,012 | 38,984 | 38,520 | 38,476 | 39,518 | 39,484 | 38,583 | 38,969 | 40,171 | 40,092 | 39,162 | 39,527 | 40,589 | 40,529 | 39,589 |
| **Funds Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 235,107 | - | - | - | - | - | - | - |
| *Equity A Class* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Subdebt A Class* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Equity B Class* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Bridge Loan* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BNDES USD* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ECAs* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Commercial Banks* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *PB ICMS reimbursement* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 235,107 | - | - | - | - | - | - | - |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 35,441 | 34,653 | 34,939 | 37,892 | 37,882 | 37,023 | 37,398 | 38,484 | 38,463 | 37,592 | 37,968 | 39,012 | 38,984 | 38,520 | 38,476 | 39,518 | 39,484 | 38,583 | 274,076 | 40,171 | 40,092 | 39,162 | 39,527 | 40,589 | 40,529 | 39,589 |
| *Tax over transfers* | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Senior Debt Service** | (31,411) | (31,263) | (31,116) | (31,914) | (31,746) | (32,524) | (32,335) | (32,147) | (31,958) | (31,770) | (31,581) | (32,339) | (32,130) | (31,921) | (31,712) | (31,503) | (31,294) | (32,032) | (266,910) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) |
| *Principal Repayment* | (13,174) | (13,270) | (13,367) | (14,412) | (14,513) | (15,562) | (15,667) | (15,774) | (15,882) | (15,993) | (16,105) | (17,166) | (17,283) | (17,402) | (17,523) | (17,646) | (17,772) | (18,846) | (254,084) | (7,354) | (7,489) | (7,626) | (7,767) | (7,909) | (8,055) | (8,203) |
| *Interest Payments* | (18,237) | (17,994) | (17,748) | (17,501) | (17,232) | (16,961) | (16,668) | (16,373) | (16,076) | (15,777) | (15,476) | (15,172) | (14,847) | (14,519) | (14,189) | (13,857) | (13,522) | (13,185) | (12,826) | (7,880) | (7,745) | (7,608) | (7,468) | (7,325) | (7,179) | (7,031) |
| *Bridge Loan Repayment* | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Fees and WHT* | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Subordinated Debt Service** | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) |
| *Principal Repayment* | - | - | - | - | - | - | (707) | (730) | (755) | (781) | (807) | (834) | (862) | (891) | (921) | (953) | (985) | (1,018) | (1,052) | (1,088) | (1,124) | (1,162) | (1,202) | (1,242) | (1,284) | (1,327) |
| *Interest Payments* | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,746) | (2,721) | (2,695) | (2,669) | (2,642) | (2,614) | (2,585) | (2,555) | (2,523) | (2,491) | (2,458) | (2,424) | (2,388) | (2,351) | (2,314) | (2,274) | (2,234) | (2,192) | (2,148) |
| *Fees and WHT* | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Refinancing Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (5,878) | (5,842) | (5,807) | (5,772) | (6,324) | (6,280) | (6,236) |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,351) | (2,351) | (2,351) | (2,351) | (2,939) | (2,939) | (2,939) |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3,527) | (3,491) | (3,456) | (3,421) | (3,386) | (3,341) | (3,297) |
| **FGCN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | 1,158 | 620 | 1,054 | 3,209 | 3,367 | 1,730 | 1,587 | 2,861 | 3,029 | 2,347 | 2,911 | 3,197 | 3,379 | 3,123 | 3,288 | 4,539 | 4,714 | 3,075 | 3,690 | 15,583 | 15,540 | 14,645 | 15,045 | 15,554 | 15,539 | 14,643 |
| Cash Accumulated from Previous Period | 7,571 | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Cash Available for Reserve Account Funding** | 8,729 | 620 | 1,054 | 3,209 | 3,367 | 1,730 | 1,587 | 2,861 | 3,029 | 2,347 | 2,911 | 3,197 | 3,379 | 3,123 | 3,288 | 4,539 | 4,714 | 3,075 | 3,690 | 15,583 | 15,540 | 14,645 | 15,045 | 15,554 | 15,539 | 14,643 |
| Change in Reserve Accounts | 487 | 485 | (462) | 513 | (435) | 540 | 538 | 536 | 534 | 532 | (416) | 558 | 556 | 554 | 551 | 549 | (399) | 575 | 16,912 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| **Cash Available for Shareholder Remuneration** | 9,216 | 1,106 | 592 | 3,722 | 2,932 | 2,269 | 2,125 | 3,397 | 3,562 | 2,879 | 2,495 | 3,755 | 3,935 | 3,677 | 3,839 | 5,088 | 4,314 | 3,651 | 20,602 | 15,747 | 15,704 | 14,810 | 15,210 | 15,719 | 15,703 | 14,807 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Cash Distribution to Shareholders** | (9,216) | (1,106) | (592) | (3,722) | (2,932) | (2,269) | (2,125) | (3,397) | (3,562) | (2,879) | (2,495) | (3,755) | (3,935) | (3,677) | (3,839) | (5,088) | (4,314) | (3,651) | (20,602) | (15,747) | (15,704) | (14,810) | (15,210) | (15,719) | (15,703) | (14,807) |
| A Class Shareholders | (7,834) | (940) | (503) | (3,164) | (2,492) | (1,929) | (1,806) | (2,887) | (3,028) | (2,447) | (2,120) | (3,192) | (3,344) | (3,125) | (3,263) | (4,325) | (3,667) | (3,103) | (17,512) | (13,385) | (13,349) | (12,588) | (12,928) | (13,361) | (13,348) | (12,586) |
| B Class Shareholders | (1,382) | (166) | (89) | (558) | (440) | (340) | (319) | (510) | (534) | (432) | (374) | (563) | (590) | (552) | (576) | (763) | (647) | (548) | (3,090) | (2,362) | (2,356) | (2,221) | (2,281) | (2,358) | (2,355) | (2,221) |

**SPE 8**

S&U OK · Capital Structure OK · Cash Flow OK · Balance Sheet OK

| | Dec 16 2016 Q4 | Mar 17 2017 Q1 | Jun 17 2017 Q2 | Sep 17 2017 Q3 | Dec 17 2017 Q4 | Mar 18 2018 Q1 | Jun 18 2018 Q2 | Sep 18 2018 Q3 | Dec 18 2018 Q4 | Mar 19 2019 Q1 | Jun 19 2019 Q2 | Sep 19 2019 Q3 | Dec 19 2019 Q4 | Mar 20 2020 Q1 | Jun 20 2020 Q2 | Sep 20 2020 Q3 | Dec 20 2020 Q4 | Mar 21 2021 Q1 | Jun 21 2021 Q2 | Sep 21 2021 Q3 | Dec 21 2021 Q4 | Mar 22 2022 Q1 | Jun 22 2022 Q2 | Sep 22 2022 Q3 | Dec 22 2022 Q4 | Mar 23 2023 Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Cash Balance** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 | 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| Accumulated Cash | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Reserve Accounts | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 | 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| **Net Fixed Assets** | 1,166,965 | 1,154,606 | 1,142,247 | 1,129,887 | 1,117,528 | 1,105,168 | 1,092,809 | 1,080,450 | 1,068,090 | 1,055,731 | 1,043,371 | 1,031,012 | 1,018,653 | 1,006,293 | 993,934 | 981,574 | 969,215 | 956,856 | 944,496 | 932,137 | 919,777 | 907,418 | 895,059 | 882,699 | 870,340 | 857,980 |
| **Total Assets** | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 | 1,137,503 | 1,124,956 | 1,112,408 | 1,099,860 | 1,087,312 | 1,075,710 | 1,063,142 | 1,050,573 | 1,038,005 | 1,025,437 | 1,012,869 | 1,001,247 | 988,658 | 959,730 | 947,371 | 935,011 | 922,652 | 910,293 | 897,933 | 885,574 | 873,214 |
| **Total Liabilities + Net Worth** | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 | 1,137,503 | 1,124,956 | 1,112,408 | 1,099,860 | 1,087,312 | 1,075,710 | 1,063,142 | 1,050,573 | 1,038,005 | 1,025,437 | 1,012,869 | 1,001,247 | 988,658 | 959,730 | 947,371 | 935,011 | 922,652 | 910,293 | 897,933 | 885,574 | 873,214 |
| **Long Term Debt** | 1,039,192 | 1,025,922 | 1,012,555 | 998,142 | 983,629 | 968,067 | 951,893 | 935,189 | 918,552 | 901,779 | 884,866 | 868,866 | 848,721 | 830,427 | 811,983 | 793,384 | 774,627 | 754,763 | 734,734 | 723,842 | 712,977 | 701,837 | 690,518 | 678,428 | 666,150 | 653,681 |
| Subdebt A Class | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 81,351 | 80,620 | 79,865 | 79,085 | 78,278 | 77,444 | 76,581 | 75,690 | 74,769 | 73,816 | 72,832 | 71,814 | 70,761 | 69,674 | 68,549 | 67,387 | 66,185 | 64,943 | 63,659 | 62,331 |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | 540,705 | 535,407 | 530,010 | 524,515 | 518,919 | 513,220 | 507,416 | 501,506 | 495,487 | 489,357 | 483,115 | 476,758 | 470,284 | 463,692 | 456,978 | 450,141 | 443,178 | 436,087 | 428,866 | 421,512 | 414,023 | 406,397 | 398,630 | 390,721 | 382,666 | 374,463 |
| ECAs | 230,999 | 224,920 | 218,841 | 212,763 | 206,684 | 200,605 | 194,526 | 188,447 | 182,368 | 176,289 | 170,210 | 164,131 | 158,052 | 151,973 | 145,894 | 139,815 | 133,736 | 127,658 | - | - | - | - | - | - | - | - |
| Commercial Banks | 185,430 | 183,538 | 181,646 | 179,807 | 175,969 | 172,185 | 168,401 | 164,616 | 160,832 | 157,048 | 153,264 | 148,533 | 143,803 | 139,072 | 134,342 | 129,612 | 124,881 | 119,205 | - | - | - | - | - | - | - | - |
| Refinancing | | | | | | | | | | | | | | | | | | | 235,107 | 232,756 | 230,405 | 228,054 | 225,703 | 222,764 | 219,825 | 216,886 |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Equity** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 11,888 | 12,651 | 14,457 | 16,341 | 19,273 | 22,288 | 26,113 | 30,069 | 34,159 | 38,384 | 43,694 | 49,126 | 54,703 | 60,429 | 66,305 | 72,336 | 79,470 | 86,746 | 77,847 | 76,280 | 74,886 | 73,665 | 72,625 | 72,356 | 72,275 | 72,384 |
| Equity A Class | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| Equity B Class | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| **Total Liabilities + Net Worth** | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 | 1,137,503 | 1,124,956 | 1,112,408 | 1,099,860 | 1,087,312 | 1,075,710 | 1,063,142 | 1,050,573 | 1,038,005 | 1,025,437 | 1,012,869 | 1,001,247 | 988,658 | 959,730 | 947,371 | 935,011 | 922,652 | 910,293 | 897,933 | 885,574 | 873,214 |
| Check | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 477,112 | 479,399 | 484,817 | 490,472 | 499,267 | 508,310 | 519,787 | 531,655 | 543,923 | 556,600 | 572,531 | 588,827 | 605,558 | 622,733 | 640,362 | 658,454 | 678,858 | 701,685 | 674,988 | 670,287 | 666,102 | 662,444 | 659,324 | 658,517 | 658,272 | 658,600 |
| | 0.46 | 0.47 | 0.48 | 0.49 | 0.51 | 0.53 | 0.55 | 0.57 | 0.59 | 0.62 | 0.65 | 0.68 | 0.71 | 0.75 | 0.79 | 0.83 | 0.88 | 0.93 | 0.88 | 0.92 | 0.93 | 0.94 | 0.95 | 0.97 | 0.99 | 1.01 |
| **DSCR** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cash Available | - | 70,094 | - | 72,831 | - | 74,905 | - | 75,882 | - | 76,055 | - | 76,980 | - | 77,504 | - | 77,993 | - | 78,067 | - | 314,246 | - | 79,255 | - | 80,116 | - | 80,118 |
| Senior Debt Service | - | (62,675) | - | (63,029) | - | (64,269) | - | (64,482) | - | (63,728) | - | (63,920) | - | (64,061) | - | (63,216) | - | (63,326) | - | (47,037) | - | (30,468) | - | - | - | (30,468) |
| DSCR Senior | - | 1.12 | - | 1.16 | - | 1.17 | - | 1.18 | - | 1.19 | - | 1.20 | - | 1.21 | - | 1.23 | - | 1.23 | - | 6.68 | - | 2.60 | - | - | - | 2.63 |
| SubDebt | - | (5,641) | - | (5,539) | - | (5,539) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | - | - | (6,952) |
| DSCR Total | - | 1.03 | - | 1.06 | - | 1.07 | - | 1.06 | - | 1.08 | - | 1.09 | - | 1.09 | - | 1.11 | - | 1.11 | - | 5.25 | - | 1.62 | - | - | - | 1.60 |
| Refinancing Debt Service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (5,878) | - | (11,650) | - | (12,096) | - | (12,517) |
| DSCR Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 53.46 | - | 6.80 | - | 6.62 | - | 6.40 |
| Semester Count | - | 2 | - | 3 | - | 4 | - | 5 | - | 6 | - | 7 | - | 8 | - | 9 | - | 10 | - | 11 | - | 12 | - | 13 | - | 14 |
| Semester Count | - | 1.00 | - | 2.00 | - | 3.00 | - | 4.00 | - | 5.00 | - | 6.00 | - | 7.00 | - | 8.00 | - | 9.00 | - | 10.00 | - | 11.00 | - | 12.00 | - | 13.00 |

**SPE 8**

S&U OK
Capital Structure OK
Cash Flow OK
Balance Sheet OK

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec 16 | Mar 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Mar 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 |
| | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 |
| | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | 10 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | |

**Financial Statments - Onshore (O&M)**

**PROFIT & LOSSES**

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | 12,366 | 12,097 | 12,231 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 |
| Services: Base | 12,366 | 12,097 | 12,231 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 |
| Taxes on Revenues | (1,268) | (1,240) | (1,254) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,288) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) |
| Net Revenues | 11,098 | 10,857 | 10,978 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,274 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 |
| OPEX | (11,098) | (10,857) | (10,978) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,274) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) |
| EBITDA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Financial Statments**

**SHAREHOLDER RETURN**

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | 7,834 | 940 | 503 | 3,164 | 2,492 | 1,929 | 1,806 | 2,887 | 3,028 | 2,447 | 2,120 | 3,192 | 3,344 | 3,125 | 3,263 | 4,325 | 3,667 | 3,103 | 17,512 | 13,385 | 13,349 | 12,588 | 12,928 | 13,361 | 13,348 | 12,586 |
| Distribution B Class | 1,382 | 166 | 89 | 558 | 440 | 340 | 319 | 510 | 534 | 432 | 374 | 563 | 590 | 552 | 576 | 763 | 647 | 548 | 3,090 | 2,362 | 2,356 | 2,221 | 2,281 | 2,358 | 2,355 | 2,221 |
| Class B Operation | 920 | 900 | 910 | 920 | 920 | 900 | 910 | 920 | 920 | 900 | 910 | 920 | 920 | 910 | 910 | 920 | 920 | 900 | 910 | 920 | 920 | 900 | 910 | 920 | 920 | 900 |
| Subdebt Payment | 2,872 | 2,769 | 2,769 | 2,769 | 2,769 | 2,769 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 |

**USD Nominal IRR**

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 13,008 | 4,775 | 4,271 | 7,411 | 6,621 | 5,939 | 6,321 | 7,793 | 7,958 | 7,255 | 6,881 | 8,151 | 8,330 | 8,063 | 8,225 | 9,484 | 8,710 | 8,027 | 24,988 | 20,143 | 20,100 | 19,185 | 19,596 | 20,115 | 20,099 | 19,183 |
| Equity A Class Flow | 7,834 | 940 | 503 | 3,164 | 2,492 | 1,929 | 1,806 | 2,887 | 3,028 | 2,447 | 2,120 | 3,192 | 3,344 | 3,125 | 3,263 | 4,325 | 3,667 | 3,103 | 17,512 | 13,385 | 13,349 | 12,588 | 12,928 | 13,361 | 13,348 | 12,586 |
| Total A Flow | 7,834 | 940 | 503 | 3,164 | 2,492 | 1,929 | 1,806 | 2,887 | 3,028 | 2,447 | 2,120 | 3,192 | 3,344 | 3,125 | 3,263 | 4,325 | 3,667 | 3,103 | 17,512 | 13,385 | 13,349 | 12,588 | 12,928 | 13,361 | 13,348 | 12,586 |
| Equity B Class Flow | 2,302 | 1,066 | 999 | 1,478 | 1,366 | 1,240 | 1,229 | 1,430 | 1,454 | 1,332 | 1,284 | 1,483 | 1,510 | 1,462 | 1,486 | 1,683 | 1,567 | 1,448 | 4,000 | 3,282 | 3,276 | 3,121 | 3,191 | 3,278 | 3,275 | 3,121 |

**USD Constant IRR**

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 11,307 | 4,125 | 3,681 | 6,324 | 5,615 | 5,005 | 5,454 | 6,487 | 6,584 | 5,972 | 5,636 | 6,644 | 6,757 | 6,507 | 6,606 | 7,579 | 6,936 | 6,351 | 19,674 | 15,782 | 15,610 | 14,883 | 15,127 | 15,450 | 15,362 | 14,590 |
| Equity A Class Flow | 6,809 | 812 | 432 | 2,699 | 2,113 | 1,626 | 1,513 | 2,404 | 2,505 | 2,014 | 1,737 | 2,602 | 2,713 | 2,522 | 2,621 | 3,456 | 2,916 | 2,455 | 13,788 | 10,487 | 10,407 | 9,765 | 9,980 | 10,263 | 10,202 | 9,572 |
| Total A Flow | 6,809 | 812 | 432 | 2,699 | 2,113 | 1,626 | 1,513 | 2,404 | 2,505 | 2,014 | 1,737 | 2,602 | 2,713 | 2,522 | 2,621 | 3,456 | 2,916 | 2,455 | 13,788 | 10,487 | 10,407 | 9,765 | 9,980 | 10,263 | 10,202 | 9,572 |
| Equity B Class Flow | 2,001 | 921 | 857 | 1,261 | 1,153 | 1,045 | 1,029 | 1,190 | 1,203 | 1,096 | 1,052 | 1,209 | 1,225 | 1,180 | 1,193 | 1,345 | 1,246 | 1,145 | 3,150 | 2,571 | 2,554 | 2,421 | 2,464 | 2,518 | 2,504 | 2,374 |

**BRL Nominal IRR**

| | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 21,633 | 7,975 | 7,164 | 12,482 | 11,199 | 10,081 | 11,093 | 13,325 | 13,657 | 12,503 | 11,909 | 14,188 | 14,541 | 14,142 | 14,497 | 16,797 | 15,502 | 14,346 | 44,848 | 36,306 | 36,382 | 34,962 | 35,952 | 37,154 | 37,378 | 35,917 |
| Equity A Class Flow | 13,027 | 1,570 | 844 | 5,328 | 4,215 | 3,275 | 3,077 | 4,937 | 5,196 | 4,217 | 3,670 | 5,548 | 5,838 | 5,482 | 5,751 | 7,659 | 6,527 | 5,546 | 31,430 | 24,126 | 24,161 | 22,939 | 23,720 | 24,679 | 24,823 | 23,565 |
| Total A Flow | 13,027 | 1,570 | 844 | 5,328 | 4,215 | 3,275 | 3,077 | 4,937 | 5,196 | 4,217 | 3,670 | 5,548 | 5,838 | 5,482 | 5,751 | 7,659 | 6,527 | 5,546 | 31,430 | 24,126 | 24,161 | 22,939 | 23,720 | 24,679 | 24,823 | 23,565 |
| Equity B Class Flow | 3,829 | 1,780 | 1,675 | 2,490 | 2,300 | 2,106 | 2,093 | 2,444 | 2,496 | 2,295 | 2,223 | 2,578 | 2,636 | 2,564 | 2,619 | 2,981 | 2,789 | 2,587 | 7,180 | 5,916 | 5,929 | 5,688 | 5,855 | 6,055 | 6,091 | 5,844 |

| SPE 8 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&U OK | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 |
| Capital Structure OK | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 |
| Cash Flow OK | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 |
| Balance Sheet OK | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
|  | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | 15,990 | 5,837 | 5,192 | 8,959 | 7,959 | 7,095 | 7,731 | 9,196 | 9,333 | 8,461 | 7,980 | 9,402 | 9,555 | 9,202 | 9,341 | 10,717 | 9,795 | 8,976 | 27,786 | 22,274 | 22,103 | 21,033 | 21,418 | 21,918 | 21,835 | 20,777 |
| **Equity A Class Flow** | 10,410 | 1,242 | 661 | 4,134 | 3,238 | 2,491 | 2,318 | 3,683 | 3,839 | 3,085 | 2,659 | 3,980 | 4,147 | 3,856 | 4,006 | 5,283 | 4,458 | 3,751 | 21,051 | 16,001 | 15,868 | 14,919 | 15,276 | 15,739 | 15,676 | 14,736 |
| **Total A Flow** | 10,410 | 1,242 | 661 | 4,134 | 3,238 | 2,491 | 2,318 | 3,683 | 3,839 | 3,085 | 2,659 | 3,980 | 4,147 | 3,856 | 4,006 | 5,283 | 4,458 | 3,751 | 21,051 | 16,001 | 15,868 | 14,919 | 15,276 | 15,739 | 15,676 | 14,736 |
| **Equity B Class Flow** | 2,830 | 1,303 | 1,214 | 1,787 | 1,635 | 1,482 | 1,459 | 1,687 | 1,706 | 1,553 | 1,489 | 1,711 | 1,732 | 1,668 | 1,687 | 1,902 | 1,762 | 1,619 | 4,448 | 3,629 | 3,602 | 3,422 | 3,488 | 3,572 | 3,558 | 3,380 |
| Fx Rate | 1.66 | 1.67 | 1.68 | 1.68 | 1.69 | 1.70 | 1.70 | 1.71 | 1.72 | 1.72 | 1.73 | 1.74 | 1.75 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.85 | 1.86 | 1.87 |
| CPI | 1.15 | 1.16 | 1.16 | 1.17 | 1.18 | 1.19 | 1.19 | 1.20 | 1.21 | 1.21 | 1.22 | 1.23 | 1.23 | 1.24 | 1.25 | 1.25 | 1.26 | 1.26 | 1.27 | 1.28 | 1.28 | 1.29 | 1.30 | 1.30 | 1.31 | 1.31 |
| IPCA | 1.35 | 1.37 | 1.38 | 1.39 | 1.41 | 1.42 | 1.43 | 1.45 | 1.46 | 1.48 | 1.49 | 1.51 | 1.52 | 1.54 | 1.55 | 1.57 | 1.58 | 1.60 | 1.61 | 1.63 | 1.65 | 1.66 | 1.68 | 1.70 | 1.71 | 1.73 |
| IPCA For IRR Calc | 1.25 | 1.26 | 1.28 | 1.29 | 1.30 | 1.31 | 1.33 | 1.34 | 1.35 | 1.37 | 1.38 | 1.39 | 1.41 | 1.42 | 1.44 | 1.45 | 1.46 | 1.48 | 1.49 | 1.51 | 1.52 | 1.54 | 1.55 | 1.57 | 1.58 | 1.60 |
| Classe A ajustado | 5,321 | 632 | 335 | 2,086 | 1,627 | 1,248 | 1,157 | 1,831 | 1,901 | 1,522 | 1,306 | 1,946 | 2,019 | 1,869 | 1,932 | 2,535 | 2,129 | 1,784 | 9,969 | 7,546 | 7,452 | 6,959 | 7,077 | 7,243 | 7,165 | 6,690 |

| SPE 8 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 28 |
| S&U OK | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 |
| Capital Structure OK | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 |
| Cash Flow OK | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Balance Sheet OK | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| Class A share | | | | | | | | | | | | | | | | | | | | | | | | | |
| Class B share | | | | | | | | | | | | | | | | | | | | | | | | | |
| **SOURCES & USES** | | | | | | | | | | | | | | | | | | | | | | | | | |
| ES | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Construction Curve | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Construction Costs** | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipamentos Startup | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cota FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Costs During Contruction** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 1 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Free # 2 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses wt BLR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **SOURCES** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Sources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *AUX - Equity* | | | | | | | | | | | | | | | | | | | | | | | | | |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *AUX - Quarterly Disbursement (I)* | | | | | | | | | | | | | | | | | | | | | | | | | |
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Construction Start | | | | | | | | | | | | | | | | | | | | | | | | | |
| Construction End | | | | | | | | | | | | | | | | | | | | | | | | | |
| Financial Close | | | | | | | | | | | | | | | | | | | | | | | | | |
| Equity (month count) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan (month count) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing (month count) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| SPE 8 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 |
| S&U OK | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 |
| Capital Structure OK | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 |
| Cash Flow OK | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Balance Sheet OK | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

**AUX - Accumulated Disbursement**

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 |
| Subdebt A Class | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 |
| Equity B Class | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 1 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 |
| Source 2 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 |
| Source 3 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 |

**AUX - Bridge Loan**

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Spread | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| Libor | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| Total Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**AUX - Correction**

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **USD** | | | | | | | | | | | | | | | | | | | | | | | | | |
| USD Constant Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Nominal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Difference | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CPI Index | 129.5% | 129.5% | 132.1% | 132.1% | 132.1% | 132.1% | 134.8% | 134.8% | 134.8% | 134.8% | 137.5% | 137.5% | 137.5% | 137.5% | 140.2% | 140.2% | 140.2% | 140.2% | 143.0% | 143.0% | 143.0% | 143.0% | 145.9% | 145.9% | 145.9% |
| Month Check | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| **BRL** | | | | | | | | | | | | | | | | | | | | | | | | | |
| BRL Constant in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Constant in BRL Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Nominal in BRL Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Nominal in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Difference | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| INCC Index | 180.0% | 180.0% | 188.6% | 188.6% | 188.6% | 188.6% | 197.7% | 197.7% | 197.7% | 197.7% | 201.1% | 201.1% | 201.1% | 201.1% | 211.1% | 211.1% | 211.1% | 211.1% | 227.5% | 227.5% | 227.5% | 227.5% | 238.4% | 238.4% | 238.4% |
| Fx Index | 0.85 | 0.85 | 0.84 | 0.83 | 0.83 | 0.82 | 0.82 | 0.81 | 0.81 | 0.80 | 0.80 | 0.79 | 0.78 | 0.78 | 0.77 | 0.77 | 0.76 | 0.76 | 0.75 | 0.75 | 0.74 | 0.74 | 0.73 | 0.73 | 0.72 |
| Month Check | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| **EUR** | | | | | | | | | | | | | | | | | | | | | | | | | |
| EUR Constant in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Constant in EUR Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Nominal in EUR Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Difference | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CPI Index | 130.8% | 131.5% | 132.1% | 132.8% | 133.4% | 134.1% | 134.8% | 135.4% | 136.1% | 136.8% | 137.5% | 138.2% | 138.8% | 139.5% | 140.2% | 140.9% | 141.6% | 142.3% | 143.0% | 143.7% | 144.4% | 145.2% | 145.9% | 146.6% | 147.3% |
| Fx Index | 1.02 | 1.02 | 1.02 | 1.01 | 1.01 | 1.01 | 1.01 | 1.01 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.97 |
| Total Reajusted Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Base Date
DR Reajustment Index

| SPE 8 | Apr 23 May 23 Jun 23 2023 2 4 | Jul 23 Aug 23 Sep 23 2023 3 7 | Oct 23 Nov 23 Dec 23 2023 4 10 | Jan 24 Feb 24 Mar 24 2024 1 1 | Apr 24 May 24 Jun 24 2024 2 4 | Jul 24 Aug 24 Sep 24 2024 3 7 | Oct 24 Nov 24 Dec 24 2024 4 10 | Jan 25 Feb 25 Mar 25 2025 1 1 | Apr 25 May 25 Jun 25 2025 2 4 | Jul 25 Aug 25 Sep 25 2025 3 7 | Oct 25 Nov 25 Dec 25 2025 4 10 | Jan 26 Feb 26 Mar 26 2026 1 1 | Apr 26 May 26 Jun 26 2026 2 4 | Jul 26 Aug 26 Sep 26 2026 3 7 | Oct 26 Nov 26 Dec 26 2026 4 10 | Jan 27 Feb 27 Mar 27 2027 1 1 | Apr 27 May 27 Jun 27 2027 2 4 | Jul 27 Aug 27 Sep 27 2027 3 7 | Oct 27 Nov 27 Dec 27 2027 4 10 | Jan 28 Feb 28 Mar 28 2028 1 1 | Apr 28 May 28 Jun 28 2028 2 4 | Jul 28 Aug 28 Sep 28 2028 3 7 | Oct 28 Nov 28 Dec 28 2028 4 10 | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Capital Structure OK / Cash Flow OK / Balance Sheet OK** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **ASSETS & DEPRECIATION** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Depreciation** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Construction Costs | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPC | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) |
| Equipamentos Startup | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cota FGCN | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | (90) | - | - | - | - | - | - | - | - | - | - | - |
| CMA | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) |
| Insurance | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | (330) | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) |
| BRL Corr. | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Costs During Contruction | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Interests | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) |
| Total Financial Costs | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) |
| Free # 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests During Construction | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) |
| Total Depreciation | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| **Net Fixed Asset** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Open | 857,980 | 845,621 | 833,261 | 820,902 | 808,543 | 796,183 | 783,824 | 771,464 | 759,105 | 746,746 | 734,386 | 722,027 | 709,667 | 697,308 | 685,369 | 673,430 | 661,491 | 649,552 | 637,613 | 625,674 | 613,734 | 601,795 | 589,856 | 577,917 | 565,978 |
| Investment | | | | | | | | | | | | | | | | | | | | | | | | | |
| Capitalized Interests During Construction | | | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| Write Off | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sell Result | | | | | | | | | | | | | | | | | | | | | | | | | |
| Close | 845,621 | 833,261 | 820,902 | 808,543 | 796,183 | 783,824 | 771,464 | 759,105 | 746,746 | 734,386 | 722,027 | 709,667 | 697,308 | 685,369 | 673,430 | 661,491 | 649,552 | 637,613 | 625,674 | 613,734 | 601,795 | 589,856 | 577,917 | 565,978 | 554,039 |
| Asset Sell Option | | | | | | | | | | | | | | | | | | | | | | | | | |
| Market Value | | | | | | | | | | | | | | | | | | | | | | | | | |
| Nominal Market Value | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Reserve Account** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Target Balance | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| Cash Available for Debt Service | 15,056 | 15,588 | 15,581 | 13,951 | 13,946 | 15,104 | 15,119 | 14,229 | 14,677 | 14,679 | 14,701 | 13,817 | 14,287 | 14,323 | 14,362 | 13,486 | 13,977 | 15,222 | 15,270 | 14,846 | 14,883 | 14,964 | 15,020 | 14,138 | 14,657 |
| OPEN | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| (+) Additions | - | 0 | 0 | - | - | - | - | 0 | - | - | - | 0 | - | - | - | - | 0 | - | - | - | - | 0 | - | - | - |
| (-) Deductions | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (165) |
| (+) Interest Revenue | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| CLOSE | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| **REVENUE & O&M** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Disbursement of Funds Discounted | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Index for DR | | | | | | | | | | | | | | | | | | | | | | | | | |

| SPE 8 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 |
| S&U OK | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 |
| Capital Structure OK | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 |
| Cash Flow OK | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Balance Sheet OK | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **Daily Rate** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily Rate USD | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| Daily Rate BRL | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| Base Date | | | | | | | | | | | | | | | | | | | | | | | | | |
| FX Rate at Base Date | | | | | | | | | | | | | | | | | | | | | | | | | |
| USD | | | | | | | | | | | | | | | | | | | | | | | | | |
| CPI | | | | | | | | | | | | | | | | | | | | | | | | | |
| BRL | | | | | | | | | | | | | | | | | | | | | | | | | |
| IPCA | | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily Rate USD | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| CPI Index | 115.57% | 116.14% | 116.72% | 117.30% | 117.88% | 118.46% | 119.05% | 119.64% | 120.23% | 120.83% | 121.43% | 122.03% | 122.64% | 123.25% | 123.86% | 124.47% | 125.09% | 125.71% | 126.34% | 126.96% | 127.59% | 128.23% | 128.86% | 129.50% | 130.15% |
| CPI Index (respecting dates) | 113.86% | 116.14% | 116.14% | 116.14% | 116.14% | 118.46% | 118.46% | 118.46% | 118.46% | 120.83% | 120.83% | 120.83% | 120.83% | 123.25% | 123.25% | 123.25% | 123.25% | 125.71% | 125.71% | 125.71% | 125.71% | 128.23% | 128.23% | 128.23% | 128.23% |
| Nominal Daily Rate USD | 346 | 350 | 350 | 350 | 350 | 354 | 354 | 354 | 354 | 357 | 357 | 357 | 357 | 361 | 361 | 361 | 361 | 365 | 365 | 365 | 365 | 369 | 369 | 369 | 369 |
| Daily Rate BRL | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| FX Rate | 1.89 | 1.90 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 | 1.98 | 1.99 | 2.00 | 2.02 | 2.03 | 2.04 | 2.06 | 2.07 | 2.09 | 2.10 | 2.11 | 2.13 | 2.14 | 2.16 | 2.17 | 2.19 | 2.20 | 2.22 |
| IPCA Index | 130.47% | 131.75% | 133.05% | 134.36% | 135.68% | 137.02% | 138.37% | 139.73% | 141.11% | 142.50% | 143.91% | 145.32% | 146.76% | 148.20% | 149.66% | 151.14% | 152.63% | 154.13% | 155.65% | 157.18% | 158.73% | 160.30% | 161.87% | 163.47% | 165.08% |
| IPCA Index (respecting dates) | 126.68% | 131.75% | 131.75% | 131.75% | 131.75% | 137.02% | 137.02% | 137.02% | 137.02% | 142.50% | 142.50% | 142.50% | 142.50% | 148.20% | 148.20% | 148.20% | 148.20% | 154.13% | 154.13% | 154.13% | 154.13% | 160.30% | 160.30% | 160.30% | 160.30% |
| Nominal Daily Rate BRL | 194 | 202 | 202 | 202 | 202 | 210 | 210 | 210 | 210 | 218 | 218 | 218 | 218 | 227 | 227 | 227 | 227 | 236 | 236 | 236 | 236 | 245 | 245 | 245 | 245 |
| **Final Nominal Daily Rate USD** | 449 | 456 | 455 | 455 | 454 | 461 | 460 | 460 | 459 | 466 | 466 | 465 | 464 | 472 | 471 | 470 | 469 | 477 | 476 | 475 | 475 | 482 | 482 | 481 | 480 |
| **Charter Revenue** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Average Uptime | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| Bonus | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| Charter Revenue | 38,817 | 39,862 | 39,799 | 39,305 | 39,244 | 40,304 | 40,241 | 39,304 | 39,679 | 40,754 | 40,690 | 39,743 | 40,122 | 41,212 | 41,147 | 40,189 | 40,573 | 41,678 | 41,613 | 41,096 | 41,031 | 42,153 | 42,087 | 41,107 | 41,499 |
| Bonus Revenue | 1,021 | 1,049 | 1,047 | 1,034 | 1,033 | 1,061 | 1,059 | 1,034 | 1,044 | 1,072 | 1,071 | 1,046 | 1,056 | 1,085 | 1,083 | 1,058 | 1,068 | 1,097 | 1,095 | 1,081 | 1,080 | 1,109 | 1,108 | 1,082 | 1,092 |
| Total Charter Revenue | 39,838 | 40,911 | 40,847 | 40,340 | 40,277 | 41,365 | 41,300 | 40,338 | 40,723 | 41,826 | 41,761 | 40,789 | 41,178 | 42,297 | 42,230 | 41,247 | 41,640 | 42,775 | 42,708 | 42,177 | 42,111 | 43,262 | 43,194 | 42,189 | 42,591 |
| **Mobilization Fee** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization Fee Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Service Contract Offshore** | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 0 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| Total Service Revenue | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 |
| **Service Contract Onshore** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily Service Rate | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 |
| Total Service Revenue | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 |
| **Renovation** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Index | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Daily Rate nominal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1st Contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AUX - Counts** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eligible Days | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 91 | 91 | 92 | 92 | 90 | 91 |
| Eligible Months | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| COD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End of Contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year Count | 7 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 | 13 | 13 | 13 | 13 |
| Construction Check | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reajustment Check | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - |
| End Check | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**SPE 8**

S&U OK
Capital Structure OK
Cash Flow OK
Balance Sheet OK

| | Apr 23 May 23 Jun 23 2023 / 2 / 4 | Jul 23 Aug 23 Sep 23 2023 / 3 / 7 | Oct 23 Nov 23 Dec 23 2023 / 4 / 10 | Jan 24 Feb 24 Mar 24 2024 / 1 / 1 | Apr 24 May 24 Jun 24 2024 / 2 / 4 | Jul 24 Aug 24 Sep 24 2024 / 3 / 7 | Oct 24 Nov 24 Dec 24 2024 / 4 / 10 | Jan 25 Feb 25 Mar 25 2025 / 1 / 1 | Apr 25 May 25 Jun 25 2025 / 2 / 4 | Jul 25 Aug 25 Sep 25 2025 / 3 / 7 | Oct 25 Nov 25 Dec 25 2025 / 4 / 10 | Jan 26 Feb 26 Mar 26 2026 / 1 / 1 | Apr 26 May 26 Jun 26 2026 / 2 / 4 | Jul 26 Aug 26 Sep 26 2026 / 3 / 7 | Oct 26 Nov 26 Dec 26 2026 / 4 / 10 | Jan 27 Feb 27 Mar 27 2027 / 1 / 1 | Apr 27 May 27 Jun 27 2027 / 2 / 4 | Jul 27 Aug 27 Sep 27 2027 / 3 / 7 | Oct 27 Nov 27 Dec 27 2027 / 4 / 10 | Jan 28 Feb 28 Mar 28 2028 / 1 / 1 | Apr 28 May 28 Jun 28 2028 / 2 / 4 | Jul 28 Aug 28 Sep 28 2028 / 3 / 7 | Oct 28 Nov 28 Dec 28 2028 / 4 / 10 | Jan 29 Feb 29 Mar 29 2029 / 1 / 1 | Apr 29 May 29 Jun 29 2029 / 2 / 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Financing** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Financing Disbursement** | | | | | | | | | | | | | | | | | | | | | | | | | |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Senior Debt Summary** | | | | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | 374,463 | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 | 253,051 | 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (8,353) | (8,507) | (8,663) | (8,822) | (8,985) | (9,150) | (9,318) | (9,489) | (9,663) | (9,841) | (10,022) | (10,206) | (10,393) | (10,584) | (10,779) | (10,977) | (11,179) | (11,384) | (11,593) | (11,806) | (12,023) | (12,244) | (12,469) | (12,698) | (12,932) |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 6,881 | 6,727 | 6,571 | 6,412 | 6,250 | 6,085 | 5,916 | 5,745 | 5,571 | 5,393 | 5,212 | 5,028 | 4,841 | 4,650 | 4,455 | 4,257 | 4,056 | 3,850 | 3,641 | 3,428 | 3,211 | 2,990 | 2,765 | 2,536 | 2,303 |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) | (4,650) | (4,455) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) |
| CLOSE | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 | 253,051 | 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 | 112,383 |
| **BNDES USD** | | | | | | | | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% |
| Number of Repayments | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 |
| | 33 | 32 | 31 | 30 | 29 | 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 |
| OPEN | 374,463 | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 | 253,051 | 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (8,353) | (8,507) | (8,663) | (8,822) | (8,985) | (9,150) | (9,318) | (9,489) | (9,663) | (9,841) | (10,022) | (10,206) | (10,393) | (10,584) | (10,779) | (10,977) | (11,179) | (11,384) | (11,593) | (11,806) | (12,023) | (12,244) | (12,469) | (12,698) | (12,932) |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 6,881 | 6,727 | 6,571 | 6,412 | 6,250 | 6,085 | 5,916 | 5,745 | 5,571 | 5,393 | 5,212 | 5,028 | 4,841 | 4,650 | 4,455 | 4,257 | 4,056 | 3,850 | 3,641 | 3,428 | 3,211 | 2,990 | 2,765 | 2,536 | 2,303 |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) | (4,650) | (4,455) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) |
| CLOSE | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 | 253,051 | 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 | 112,383 |
| **ECAs** | | | | | | | | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% |
| Number of Repayments | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | - | - | - | - | - | - | - | - | - | - | - | - |
| | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | 5 | 4 | 3 | 2 | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## SPE 8

**S&U OK · Capital Structure OK · Cash Flow OK · Balance Sheet OK**

| | Apr 23 (Jun 23) | Jul 23 (Sep 23) | Oct 23 (Dec 23) | Jan 24 (Mar 24) | Apr 24 (Jun 24) | Jul 24 (Sep 24) | Oct 24 (Dec 24) | Jan 25 (Mar 25) | Apr 25 (Jun 25) | Jul 25 (Sep 25) | Oct 25 (Dec 25) | Jan 26 (Mar 26) | Apr 26 (Jun 26) | Jul 26 (Sep 26) | Oct 26 (Dec 26) | Jan 27 (Mar 27) | Apr 27 (Jun 27) | Jul 27 (Sep 27) | Oct 27 (Dec 27) | Jan 28 (Mar 28) | Apr 28 (Jun 28) | Jul 28 (Sep 28) | Oct 28 (Dec 28) | Jan 29 (Mar 29) | Apr 29 (Jun 29) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 |
| Qtr | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | 4 | 4 | 4 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Commercial Bank** | | | | | | | | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% |
| Number of Repayments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spread | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest for Mortgage Calc | - | 15 | - | 16 | - | 17 | - | 18 | - | 19 | - | 20 | - | 21 | - | 22 | - | 23 | - | 24 | - | 25 | - | 26 | - |
| **OPEN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CLOSE** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| Number of Repayments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spread | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 |
| Interest for Mortgage Calc | 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | 5 | 4 |
| **OPEN** | 62,331 | 60,959 | 59,541 | 58,074 | 56,558 | 54,991 | 53,371 | 51,696 | 49,965 | 48,175 | 46,325 | 44,413 | 42,436 | 40,392 | 38,279 | 36,095 | 33,838 | 31,504 | 29,091 | 26,597 | 24,019 | 21,353 | 18,598 | 15,750 | 12,805 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (1,372) | (1,419) | (1,466) | (1,516) | (1,567) | (1,620) | (1,675) | (1,731) | (1,790) | (1,850) | (1,912) | (1,977) | (2,044) | (2,113) | (2,184) | (2,258) | (2,334) | (2,413) | (2,494) | (2,578) | (2,665) | (2,755) | (2,848) | (2,944) | (3,044) |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 2,104 | 2,057 | 2,009 | 1,960 | 1,909 | 1,856 | 1,801 | 1,745 | 1,686 | 1,626 | 1,563 | 1,499 | 1,432 | 1,363 | 1,292 | 1,218 | 1,142 | 1,063 | 982 | 898 | 811 | 721 | 628 | 532 | 432 |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (2,104) | (2,057) | (2,009) | (1,960) | (1,909) | (1,856) | (1,801) | (1,745) | (1,686) | (1,626) | (1,563) | (1,499) | (1,432) | (1,363) | (1,292) | (1,218) | (1,142) | (1,063) | (982) | (898) | (811) | (721) | (628) | (532) | (432) |
| **CLOSE** | 60,959 | 59,541 | 58,074 | 56,558 | 54,991 | 53,371 | 51,696 | 49,965 | 48,175 | 46,325 | 44,413 | 42,436 | 40,392 | 38,279 | 36,095 | 33,838 | 31,504 | 29,091 | 26,597 | 24,019 | 21,353 | 18,598 | 15,750 | 12,805 | 9,762 |
| **Prepayment Option** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Refinancing** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tenors (years) | 1.25% | 1.50% | 1.50% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.50% | 2.50% | 2.50% | 2.50% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.50% | 3.50% | 3.50% | 3.50% | |
| Number of Repayments | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | |
| Spread | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Years after COD for Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing Date | - | 5 | - | 6 | - | 7 | - | 8 | - | 9 | - | 10 | - | 11 | - | 12 | - | 13 | - | 14 | - | 15 | - | 16 | - |
| Amount to be refinanced | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amortization Style | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 |
| **OPEN** | 216,886 | 213,948 | 210,421 | 206,894 | 202,192 | 197,490 | 192,788 | 188,086 | 183,384 | 178,681 | 172,804 | 166,926 | 161,048 | 155,171 | 148,118 | 141,064 | 134,011 | 126,958 | 119,905 | 112,851 | 105,798 | 98,745 | 90,516 | 82,288 | 74,059 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | (2,939) | (3,527) | (3,527) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (5,878) | (5,878) | (5,878) | (5,878) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (8,229) | (8,229) | (8,229) | (8,229) |
| Interest Provision | 3,253 | 3,209 | 3,156 | 3,103 | 3,033 | 2,962 | 2,892 | 2,821 | 2,751 | 2,680 | 2,592 | 2,504 | 2,416 | 2,328 | 2,222 | 2,116 | 2,010 | 1,904 | 1,799 | 1,693 | 1,587 | 1,481 | 1,358 | 1,234 | 1,111 |
| Interest Payment | (3,253) | (3,209) | (3,156) | (3,103) | (3,033) | (2,962) | (2,892) | (2,821) | (2,751) | (2,680) | (2,592) | (2,504) | (2,416) | (2,328) | (2,222) | (2,116) | (2,010) | (1,904) | (1,799) | (1,693) | (1,587) | (1,481) | (1,358) | (1,234) | (1,111) |
| **CLOSE** | 213,948 | 210,421 | 206,894 | 202,192 | 197,490 | 192,788 | 188,086 | 183,384 | 178,681 | 172,804 | 166,926 | 161,048 | 155,171 | 148,118 | 141,064 | 134,011 | 126,958 | 119,905 | 112,851 | 105,798 | 98,745 | 90,516 | 82,288 | 74,059 | 65,830 |
| **FGCN** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Count | 53 | 52 | 51 | 50 | 49 | 48 | 47 | 46 | 45 | 44 | 43 | 42 | 41 | 40 | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 | 29 |
| **OPEN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPCA Correction | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CLOSE** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Prepayment Senior/Sub**

## SPE 8

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 |
| **S&U OK** | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 |
| **Capital Structure OK** | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 |
| **Cash Flow OK** | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| **Balance Sheet OK** | 7 | 7 | 10 | 1 | 1 | 4 | 7 | 10 | 1 | 1 | 4 | 7 | 10 | 1 | 2 | 4 | 7 | 10 | 1 | 1 | 4 | 7 | 10 | 1 | 2 |
| | 4 | 7 | 10 | 1 | 1 | 4 | 7 | 10 | 1 | 1 | 4 | 7 | 10 | 1 | 1 | 4 | 7 | 10 | 1 | 1 | 4 | 7 | 10 | 1 | 1 |

### Macroeconomics

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

### Taxes

**Income Tax Provision / Credits**

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Earnings | 15,526 | 16,846 | 17,043 | 16,797 | 17,005 | 18,381 | 18,619 | 17,956 | 18,637 | 20,052 | 20,318 | 19,683 | 20,407 | 22,298 | 22,604 | 21,999 | 22,768 | 24,297 | 24,636 | 24,509 | 24,850 | 26,418 | 26,792 | 26,235 | 27,086 |
| Tax addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Income Tax Provision** | 3,959 | 4,296 | 4,346 | 4,283 | 4,336 | 4,687 | 4,748 | 4,579 | 4,752 | 5,113 | 5,181 | 5,019 | 5,204 | 5,686 | 5,764 | 5,610 | 5,806 | 6,196 | 6,282 | 6,250 | 6,337 | 6,737 | 6,832 | 6,690 | 6,907 |
| Revenues for Credit Purposes | 43,798 | 44,914 | 44,850 | 44,299 | 44,236 | 45,368 | 45,302 | 44,254 | 44,683 | 45,829 | 45,763 | 44,705 | 45,137 | 46,300 | 46,233 | 45,163 | 45,600 | 46,778 | 46,711 | 46,137 | 46,071 | 47,265 | 47,197 | 46,105 | 46,550 |
| **Income Tax Credits** | 8,760 | 8,983 | 8,970 | 8,860 | 8,847 | 9,074 | 9,060 | 8,851 | 8,937 | 9,166 | 9,153 | 8,941 | 9,027 | 9,260 | 9,247 | 9,033 | 9,120 | 9,356 | 9,342 | 9,227 | 9,214 | 9,453 | 9,439 | 9,221 | 9,310 |

**OPEN**

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (+) Additions | 3,959 | 4,296 | 4,346 | 4,283 | 4,336 | 4,687 | 4,748 | 4,579 | 4,752 | 5,113 | 5,181 | 5,019 | 5,204 | 5,686 | 5,764 | 5,610 | 5,806 | 6,196 | 6,282 | 6,250 | 6,337 | 6,737 | 6,832 | 6,690 | 6,907 |
| (-) Deductions | (3,959) | (4,296) | (4,346) | (4,283) | (4,336) | (4,687) | (4,748) | (4,579) | (4,752) | (5,113) | (5,181) | (5,019) | (5,204) | (5,686) | (5,764) | (5,610) | (5,806) | (6,196) | (6,282) | (6,250) | (6,337) | (6,737) | (6,832) | (6,690) | (6,907) |
| CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Financial Statments - Offshore

**PROFIT & LOSSES**

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Payments: Base | 38,817 | 39,862 | 39,799 | 39,305 | 39,244 | 40,304 | 40,241 | 39,304 | 39,679 | 40,754 | 40,690 | 39,743 | 40,122 | 41,212 | 41,147 | 40,189 | 40,573 | 41,678 | 41,613 | 41,096 | 41,031 | 42,153 | 42,087 | 41,107 | 41,499 |
| Charter Payments: Bonus | 1,021 | 1,049 | 1,047 | 1,034 | 1,033 | 1,061 | 1,059 | 1,034 | 1,044 | 1,072 | 1,071 | 1,046 | 1,056 | 1,085 | 1,083 | 1,058 | 1,068 | 1,097 | 1,095 | 1,081 | 1,080 | 1,109 | 1,108 | 1,082 | 1,092 |
| Mobilization Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Rate | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 |
| **Gross Revenues** | 43,798 | 44,914 | 44,850 | 44,299 | 44,236 | 45,368 | 45,302 | 44,254 | 44,683 | 45,829 | 45,763 | 44,705 | 45,137 | 46,300 | 46,233 | 45,163 | 45,600 | 46,778 | 46,711 | 46,137 | 46,071 | 47,265 | 47,197 | 46,105 | 46,550 |
| Insurance and Spare Parts Costs | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) |
| **EBITDA** | 39,838 | 40,911 | 40,847 | 40,340 | 40,277 | 41,365 | 41,300 | 40,338 | 40,723 | 41,826 | 41,761 | 40,789 | 41,178 | 42,297 | 42,230 | 41,247 | 41,640 | 42,775 | 42,708 | 42,177 | 42,111 | 43,262 | 43,194 | 42,189 | 42,591 |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | 27,479 | 28,552 | 28,487 | 27,980 | 27,917 | 29,005 | 28,940 | 27,979 | 28,364 | 29,467 | 29,401 | 28,429 | 28,818 | 30,358 | 30,291 | 29,308 | 29,701 | 30,836 | 30,769 | 30,238 | 30,172 | 31,323 | 31,255 | 30,250 | 30,652 |
| Interest Provision | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) | (4,650) | (4,455) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (subord) | (2,104) | (2,057) | (2,009) | (1,960) | (1,909) | (1,856) | (1,801) | (1,745) | (1,686) | (1,626) | (1,563) | (1,499) | (1,432) | (1,363) | (1,292) | (1,218) | (1,142) | (1,063) | (982) | (898) | (811) | (721) | (628) | (532) | (432) |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (refinancing) | (3,253) | (3,209) | (3,156) | (3,103) | (3,033) | (2,962) | (2,892) | (2,821) | (2,751) | (2,680) | (2,592) | (2,504) | (2,416) | (2,328) | (2,222) | (2,116) | (2,010) | (1,904) | (1,799) | (1,693) | (1,587) | (1,481) | (1,358) | (1,234) | (1,111) |
| Financial Revenues | 284 | 289 | 279 | 279 | 288 | 288 | 281 | 285 | 285 | 285 | 278 | 282 | 282 | 275 | 279 | 289 | 290 | 286 | 287 | 288 | 280 | | | | |
| **EBT** | 15,526 | 16,846 | 17,043 | 16,797 | 17,005 | 18,381 | 18,619 | 17,956 | 18,637 | 20,052 | 20,318 | 19,683 | 20,407 | 22,298 | 22,604 | 21,999 | 22,768 | 24,297 | 24,636 | 24,509 | 24,850 | 26,418 | 26,792 | 26,235 | 27,086 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | 15,526 | 16,846 | 17,043 | 16,797 | 17,005 | 18,381 | 18,619 | 17,956 | 18,637 | 20,052 | 20,318 | 19,683 | 20,407 | 22,298 | 22,604 | 21,999 | 22,768 | 24,297 | 24,636 | 24,509 | 24,850 | 26,418 | 26,792 | 26,235 | 27,086 |
| Accumulated Net Income | 278,765 | 295,610 | 312,653 | 329,450 | 346,455 | 364,836 | 383,455 | 401,411 | 420,048 | 440,100 | 460,418 | 480,101 | 500,509 | 522,807 | 545,411 | 567,409 | 590,178 | 614,455 | 639,112 | 663,621 | 688,471 | 714,888 | 741,680 | 767,915 | 795,002 |

| | Apr 23 May 23 Jun 23 2023 | Jul 23 Aug 23 Sep 23 2023 | Oct 23 Nov 23 Dec 23 2023 | Jan 24 Feb 24 Mar 24 2024 | Apr 24 May 24 Jun 24 2024 | Jul 24 Aug 24 Sep 24 2024 | Oct 24 Nov 24 Dec 24 2024 | Jan 25 Feb 25 Mar 25 2025 | Apr 25 May 25 Jun 25 2025 | Jul 25 Aug 25 Sep 25 2025 | Oct 25 Nov 25 Dec 25 2025 | Jan 26 Feb 26 Mar 26 2026 | Apr 26 May 26 Jun 26 2026 | Jul 26 Aug 26 Sep 26 2026 | Oct 26 Nov 26 Dec 26 2026 | Jan 27 Feb 27 Mar 27 2027 | Apr 27 May 27 Jun 27 2027 | Jul 27 Aug 27 Sep 27 2027 | Oct 27 Nov 27 Dec 27 2027 | Jan 28 Feb 28 Mar 28 2028 | Apr 28 May 28 Jun 28 2028 | Jul 28 Aug 28 Sep 28 2028 | Oct 28 Nov 28 Dec 28 2028 | Jan 29 Feb 29 Mar 29 2029 | Apr 29 May 29 Jun 29 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SPE 8** | | | | | | | | | | | | | | | | | | | | | | | | | |
| S&U OK | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Capital Structure OK | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Cash Flow OK | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Balance Sheet OK | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 2 |
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | | | | |
| EBITDA | 39,838 | 40,911 | 40,847 | 40,340 | 40,277 | 41,365 | 41,300 | 40,338 | 40,723 | 41,826 | 41,761 | 40,789 | 41,178 | 42,297 | 42,230 | 41,247 | 41,640 | 42,775 | 42,708 | 42,177 | 42,111 | 43,262 | 43,194 | 42,189 | 42,591 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Residual Sale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operational Cash Generation | 39,838 | 40,911 | 40,847 | 40,340 | 40,277 | 41,365 | 41,300 | 40,338 | 40,723 | 41,826 | 41,761 | 40,789 | 41,178 | 42,297 | 42,230 | 41,247 | 41,640 | 42,775 | 42,708 | 42,177 | 42,111 | 43,262 | 43,194 | 42,189 | 42,591 |
| Financial Revenues on Accumulated Cash | 120 | 123 | 128 | 128 | 114 | 114 | 124 | 124 | 117 | 120 | 120 | 120 | 113 | 117 | 117 | 118 | 111 | 115 | 125 | 125 | 122 | 122 | 123 | 123 | 116 |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Cash Generation | 39,958 | 41,034 | 40,974 | 40,467 | 40,391 | 41,479 | 41,423 | 40,462 | 40,840 | 41,947 | 41,881 | 40,909 | 41,291 | 42,414 | 42,347 | 41,365 | 41,751 | 42,890 | 42,832 | 42,302 | 42,233 | 43,384 | 43,317 | 42,312 | 42,707 |
| Funds Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PB ICMS reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Debt Service | 39,958 | 41,034 | 40,974 | 40,467 | 40,391 | 41,479 | 41,423 | 40,462 | 40,840 | 41,947 | 41,881 | 40,909 | 41,291 | 42,414 | 42,347 | 41,365 | 41,751 | 42,890 | 42,832 | 42,302 | 42,233 | 43,384 | 43,317 | 42,312 | 42,707 |
| Tax over transfers | | | | | | | | | | | | | | | | | | | | | | | | | |
| Senior Debt Service | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) |
| Principal Repayment | (8,353) | (8,507) | (8,663) | (8,822) | (8,985) | (9,150) | (9,318) | (9,489) | (9,663) | (9,841) | (10,022) | (10,206) | (10,393) | (10,584) | (10,779) | (10,977) | (11,179) | (11,384) | (11,593) | (11,806) | (12,023) | (12,244) | (12,469) | (12,698) | (12,932) |
| Interest Payments | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) | (4,650) | (4,456) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) |
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt Service | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) |
| Principal Repayment | (1,372) | (1,419) | (1,466) | (1,516) | (1,567) | (1,620) | (1,675) | (1,731) | (1,790) | (1,850) | (1,912) | (1,977) | (2,044) | (2,113) | (2,184) | (2,258) | (2,334) | (2,413) | (2,494) | (2,578) | (2,665) | (2,755) | (2,848) | (2,944) | (3,044) |
| Interest Payments | (2,104) | (2,057) | (2,009) | (1,960) | (1,909) | (1,856) | (1,801) | (1,745) | (1,686) | (1,626) | (1,563) | (1,499) | (1,432) | (1,363) | (1,292) | (1,218) | (1,142) | (1,063) | (982) | (898) | (811) | (721) | (628) | (532) | (432) |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing Debt Service | (6,192) | (6,736) | (6,683) | (7,806) | (7,735) | (7,664) | (7,594) | (7,523) | (7,453) | (8,558) | (8,470) | (8,382) | (8,293) | (9,275) | (9,169) | (9,063) | (8,958) | (8,852) | (8,746) | (8,640) | (8,710) | (9,586) | (9,463) | (9,340) | |
| Principal Repayment | (2,939) | (3,527) | (3,527) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (5,878) | (5,878) | (5,878) | (5,878) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (8,229) | (8,229) | (8,229) | (8,229) | |
| Interest Payments | (3,253) | (3,209) | (3,156) | (3,103) | (3,033) | (2,962) | (2,892) | (2,821) | (2,751) | (2,680) | (2,592) | (2,504) | (2,416) | (2,328) | (2,222) | (2,116) | (2,010) | (1,904) | (1,799) | (1,693) | (1,587) | (1,481) | (1,358) | (1,234) | (1,111) |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Generated in the Period | 15,056 | 15,588 | 15,581 | 13,951 | 13,946 | 15,104 | 15,119 | 14,229 | 14,677 | 14,679 | 14,701 | 13,817 | 14,287 | 14,323 | 14,362 | 13,485 | 13,977 | 15,222 | 15,270 | 14,846 | 14,883 | 14,964 | 15,020 | 14,138 | 14,657 |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Reserve Account Funding | 15,056 | 15,588 | 15,581 | 13,951 | 13,946 | 15,104 | 15,119 | 14,229 | 14,677 | 14,679 | 14,701 | 13,817 | 14,287 | 14,323 | 14,362 | 13,485 | 13,977 | 15,222 | 15,270 | 14,846 | 14,883 | 14,964 | 15,020 | 14,138 | 14,657 |
| Change in Reserve Accounts | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| Cash Available for Shareholder Remuneration | 15,220 | 15,753 | 15,746 | 14,116 | 14,110 | 15,269 | 15,284 | 14,393 | 14,841 | 14,843 | 14,865 | 13,982 | 14,452 | 14,487 | 14,527 | 13,650 | 14,142 | 15,387 | 15,435 | 15,011 | 15,047 | 15,129 | 15,185 | 14,303 | 14,821 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Cash Distribution to Shareholders | (15,220) | (15,753) | (15,746) | (14,116) | (14,110) | (15,269) | (15,284) | (14,393) | (14,841) | (14,843) | (14,865) | (13,982) | (14,452) | (14,487) | (14,527) | (13,650) | (14,142) | (15,387) | (15,435) | (15,011) | (15,047) | (15,129) | (15,185) | (14,303) | (14,821) |
| A Class Shareholders | (12,937) | (13,390) | (13,384) | (11,999) | (11,994) | (12,979) | (12,991) | (12,234) | (12,615) | (12,617) | (12,636) | (11,885) | (12,284) | (12,314) | (12,348) | (11,602) | (12,021) | (13,079) | (13,120) | (12,759) | (12,790) | (12,859) | (12,907) | (12,158) | (12,598) |
| B Class Shareholders | (2,283) | (2,363) | (2,362) | (2,117) | (2,117) | (2,290) | (2,293) | (2,159) | (2,226) | (2,226) | (2,230) | (2,097) | (2,168) | (2,173) | (2,179) | (2,047) | (2,121) | (2,308) | (2,315) | (2,252) | (2,257) | (2,269) | (2,278) | (2,145) | (2,223) |

**SPE 8**

S&U OK
Capital Structure OK
Cash Flow OK
Balance Sheet OK

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Cash Balance** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Check | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| Accumulated Cash | | | | | | | | | | | | | | | | | | | | | | | | | |
| Reserve Accounts | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| **Net Fixed Assets** | 845,621 | 833,261 | 820,902 | 808,543 | 796,183 | 783,824 | 771,464 | 759,105 | 746,746 | 734,386 | 722,027 | 709,667 | 697,308 | 685,369 | 673,430 | 661,491 | 649,552 | 637,613 | 625,674 | 613,734 | 601,795 | 589,856 | 577,917 | 565,978 | 554,039 |
| **Total Assets** | 860,855 | 848,496 | 836,136 | 823,777 | 811,417 | 799,058 | 786,699 | 774,339 | 761,980 | 749,620 | 737,261 | 724,902 | 712,542 | 700,603 | 688,664 | 676,725 | 664,786 | 652,847 | 640,908 | 628,969 | 617,030 | 605,090 | 593,151 | 581,212 | 569,273 |
| **Total Liabilities + Net Worth** | 860,855 | 848,496 | 836,136 | 823,777 | 811,417 | 799,058 | 786,699 | 774,339 | 761,980 | 749,620 | 737,261 | 724,902 | 712,542 | 700,603 | 688,664 | 676,725 | 664,786 | 652,847 | 640,908 | 628,969 | 617,030 | 605,090 | 593,151 | 581,212 | 569,273 |
| **Long Term Debt** | 641,017 | 627,564 | 613,908 | 598,868 | 583,614 | 568,142 | 552,448 | 536,525 | 520,370 | 502,802 | 484,990 | 466,929 | 448,614 | 428,864 | 408,848 | 388,560 | 367,994 | 347,145 | 326,004 | 304,566 | 282,825 | 259,596 | 236,050 | 212,179 | 187,975 |
| Subdebt A Class | 60,959 | 59,541 | 58,074 | 56,558 | 54,991 | 53,371 | 51,696 | 49,965 | 48,175 | 46,325 | 44,413 | 42,436 | 40,392 | 38,279 | 36,096 | 33,838 | 31,504 | 29,091 | 26,597 | 24,019 | 21,353 | 18,598 | 15,750 | 12,805 | 9,762 |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 | 253,051 | 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 | 112,383 |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | 213,948 | 210,421 | 206,894 | 202,192 | 197,490 | 192,788 | 188,086 | 183,384 | 178,681 | 172,804 | 166,926 | 161,048 | 155,171 | 148,118 | 141,064 | 134,011 | 126,958 | 119,905 | 112,851 | 105,798 | 98,745 | 90,516 | 82,288 | 74,059 | 65,830 |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Equity** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 72,689 | 73,782 | 75,079 | 77,760 | 80,654 | 83,767 | 87,102 | 90,665 | 94,460 | 99,670 | 105,122 | 110,823 | 116,779 | 124,590 | 132,667 | 141,016 | 149,642 | 158,553 | 167,755 | 177,253 | 187,056 | 198,345 | 209,952 | 221,884 | 234,149 |
| Equity A Class | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| Equity B Class | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| **Total Liabilities + Net Worth** | 860,855 | 848,496 | 836,136 | 823,777 | 811,417 | 799,058 | 786,699 | 774,339 | 761,980 | 749,620 | 737,261 | 724,902 | 712,542 | 700,603 | 688,664 | 676,725 | 664,786 | 652,847 | 640,908 | 628,969 | 617,030 | 605,090 | 593,151 | 581,212 | 569,273 |
| Check | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 659,516 | 662,794 | 666,684 | 674,728 | 683,411 | 692,748 | 702,753 | 713,442 | 724,829 | 740,456 | 756,814 | 773,917 | 791,783 | 815,217 | 839,448 | 864,494 | 890,374 | 917,107 | 944,711 | 973,207 | 1,002,615 | 1,036,482 | 1,071,303 | 1,107,100 | 1,143,895 |
| | 1.03 | 1.06 | 1.08 | 1.09 | 1.13 | 1.17 | 1.22 | 1.27 | 1.33 | 1.39 | 1.47 | 1.56 | 1.66 | 1.76 | 1.90 | 2.05 | 2.22 | 2.42 | 2.64 | 2.90 | 3.20 | 3.55 | 3.99 | 4.54 | 6.09 |
| **DSCR** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cash Available | - | 80,992 | - | 81,441 | - | 81,870 | - | 81,886 | - | 82,786 | - | 82,790 | - | 83,705 | - | 83,712 | - | 84,641 | - | 85,134 | - | 85,617 | - | 85,628 | - |
| Senior Debt Service | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - |
| DSCR Senior | | 2.66 | | 2.67 | | 2.69 | | 2.72 | | 2.72 | | 2.75 | | 2.75 | | 2.78 | | 2.79 | | 2.81 | | 2.81 | | | |
| SubDebt | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - |
| DSCR Total | | 1.61 | | 1.57 | | 1.56 | | 1.55 | | 1.55 | | 1.53 | | 1.52 | | 1.50 | | 1.53 | | 1.55 | | 1.54 | | | |
| Refinancing Debt Service | - | (12,928) | - | (14,489) | - | (15,400) | - | (15,117) | - | (16,011) | - | (16,851) | - | (17,674) | - | (18,444) | - | (18,021) | - | (17,598) | - | (18,350) | - | (19,050) | - |
| DSCR Refinancing | | 6.26 | | 5.62 | | 5.32 | | 5.42 | | 5.17 | | 4.91 | | 4.74 | | 4.54 | | 4.70 | | 4.84 | | 4.67 | | 4.50 | |
| Semester Count | - | 15 | - | 16 | - | 17 | - | 18 | - | 19 | - | 20 | - | 21 | - | 22 | - | 23 | - | 24 | - | 25 | - | 26 | - |
| Semester Count | 14.00 | 15.00 | 15.00 | 16.00 | 16.00 | 17.00 | 17.00 | 18.00 | 18.00 | 19.00 | 19.00 | 20.00 | 20.00 | 21.00 | 21.00 | 22.00 | 22.00 | 23.00 | 23.00 | 24.00 | 24.00 | 25.00 | 25.00 | 26.00 | 26.00 |

| SPE 8 | Apr 23 May 23 Jun 23 | Jul 23 Aug 23 Sep 23 | Oct 23 Nov 23 Dec 23 | Jan 24 Feb 24 Mar 24 | Apr 24 May 24 Jun 24 | Jul 24 Aug 24 Sep 24 | Oct 24 Nov 24 Dec 24 | Jan 25 Feb 25 Mar 25 | Apr 25 May 25 Jun 25 | Jul 25 Aug 25 Sep 25 | Oct 25 Nov 25 Dec 25 | Jan 26 Feb 26 Mar 26 | Apr 26 May 26 Jun 26 | Jul 26 Aug 26 Sep 26 | Oct 26 Nov 26 Dec 26 | Jan 27 Feb 27 Mar 27 | Apr 27 May 27 Jun 27 | Jul 27 Aug 27 Sep 27 | Oct 27 Nov 27 Dec 27 | Jan 28 Feb 28 Mar 28 | Apr 28 May 28 Jun 28 | Jul 28 Aug 28 Sep 28 | Oct 28 Nov 28 Dec 28 | Jan 29 Feb 29 Mar 29 | Apr 29 May 29 Jun 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&U OK | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 |
| Capital Structure OK | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Cash Flow OK / Balance Sheet OK | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

**Financial Statments - Onshore (O&M)**

**PROFIT & LOSSES**

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 |
| Services: Base | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 |
| Taxes on Revenues | (1,288) | (1,302) | (1,302) | (1,288) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,288) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) |
| Net Revenues | 11,274 | 11,398 | 11,398 | 11,274 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,274 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 |
| OPEX | (11,274) | (11,398) | (11,398) | (11,274) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,274) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) |
| EBITDA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Financial Statments**

**SHAREHOLDER RETURN**

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | 12,937 | 13,390 | 13,384 | 11,999 | 11,994 | 12,979 | 12,991 | 12,234 | 12,615 | 12,617 | 12,636 | 11,885 | 12,284 | 12,314 | 12,348 | 11,602 | 12,021 | 13,079 | 13,120 | 12,759 | 12,790 | 12,859 | 12,907 | 12,158 | 12,598 |
| Distribution B Class | 2,283 | 2,363 | 2,362 | 2,117 | 2,117 | 2,290 | 2,293 | 2,159 | 2,226 | 2,226 | 2,230 | 2,097 | 2,168 | 2,173 | 2,179 | 2,047 | 2,121 | 2,121 | 2,315 | 2,252 | 2,257 | 2,269 | 2,278 | 2,145 | 2,223 |
| Class B Operation | 910 | 920 | 920 | 910 | 910 | 920 | 920 | 900 | 910 | 910 | 920 | 900 | 910 | 910 | 920 | 900 | 910 | 920 | 920 | 900 | 910 | 910 | 920 | 900 | 910 |
| Subdebt Payment | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 | 3,476 |

**USD Nominal IRR**

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 19,606 | 20,149 | 20,142 | 18,502 | 18,496 | 19,665 | 19,680 | 18,769 | 19,227 | 19,239 | 19,261 | 18,358 | 18,838 | 18,883 | 18,923 | 18,026 | 18,528 | 19,783 | 19,397 | 19,433 | 19,525 | 19,590 | 19,679 | 18,679 | 19,207 |
| Equity A Class Flow | 12,937 | 13,390 | 13,384 | 11,999 | 11,994 | 12,979 | 12,991 | 12,234 | 12,615 | 12,617 | 12,636 | 11,885 | 12,284 | 12,314 | 12,348 | 11,602 | 12,021 | 13,079 | 13,120 | 12,759 | 12,790 | 12,859 | 12,907 | 12,158 | 12,598 |
| Total A Flow | 12,937 | 13,390 | 13,384 | 11,999 | 11,994 | 12,979 | 12,991 | 12,234 | 12,615 | 12,617 | 12,636 | 11,885 | 12,284 | 12,314 | 12,348 | 11,602 | 12,021 | 13,079 | 13,120 | 12,759 | 12,790 | 12,859 | 12,907 | 12,158 | 12,598 |
| Equity B Class Flow | 3,193 | 3,283 | 3,282 | 3,027 | 3,027 | 3,210 | 3,213 | 3,059 | 3,136 | 3,146 | 3,150 | 2,997 | 3,078 | 3,093 | 3,099 | 2,947 | 3,031 | 3,228 | 3,235 | 3,162 | 3,167 | 3,189 | 3,196 | 3,045 | 3,133 |

**USD Constant IRR**

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 14,838 | 15,173 | 15,093 | 13,796 | 13,723 | 14,518 | 14,457 | 13,720 | 13,986 | 13,925 | 13,873 | 13,157 | 13,414 | 13,400 | 13,361 | 12,665 | 12,954 | 13,763 | 13,728 | 13,361 | 13,320 | 13,317 | 13,289 | 12,615 | 12,907 |
| Equity A Class Flow | 9,791 | 10,083 | 10,029 | 8,946 | 8,899 | 9,582 | 9,544 | 8,943 | 9,176 | 9,132 | 9,101 | 8,517 | 8,760 | 8,738 | 8,719 | 8,152 | 8,404 | 9,099 | 9,082 | 8,789 | 8,767 | 8,771 | 8,760 | 8,210 | 8,466 |
| Total A Flow | 9,791 | 10,083 | 10,029 | 8,946 | 8,899 | 9,582 | 9,544 | 8,943 | 9,176 | 9,132 | 9,101 | 8,517 | 8,760 | 8,738 | 8,719 | 8,152 | 8,404 | 9,099 | 9,082 | 8,789 | 8,767 | 8,771 | 8,760 | 8,210 | 8,466 |
| Equity B Class Flow | 2,416 | 2,472 | 2,459 | 2,257 | 2,246 | 2,370 | 2,360 | 2,236 | 2,281 | 2,277 | 2,269 | 2,148 | 2,195 | 2,195 | 2,188 | 2,071 | 2,119 | 2,246 | 2,240 | 2,178 | 2,171 | 2,175 | 2,170 | 2,057 | 2,106 |

**BRL Nominal IRR**

| | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 36,959 | 38,239 | 38,486 | 35,592 | 38,524 | 38,345 | 38,635 | 37,098 | 38,261 | 38,545 | 38,852 | 37,281 | 38,515 | 38,871 | 39,216 | 37,612 | 38,921 | 41,840 | 42,227 | 41,582 | 41,944 | 42,428 | 42,838 | 41,143 | 42,595 |
| Equity A Class Flow | 24,387 | 25,412 | 25,573 | 23,082 | 23,230 | 25,307 | 25,504 | 24,181 | 25,103 | 25,277 | 25,487 | 24,135 | 25,116 | 25,348 | 25,590 | 24,209 | 25,252 | 27,661 | 27,936 | 27,353 | 27,606 | 27,944 | 28,238 | 26,779 | 27,938 |
| Total A Flow | 24,387 | 25,412 | 25,573 | 23,082 | 23,230 | 25,307 | 25,504 | 24,181 | 25,103 | 25,277 | 25,487 | 24,135 | 25,116 | 25,348 | 25,590 | 24,209 | 25,252 | 27,661 | 27,936 | 27,353 | 27,606 | 27,944 | 28,238 | 26,779 | 27,938 |
| Equity B Class Flow | 6,019 | 6,230 | 6,271 | 5,824 | 5,862 | 6,260 | 6,307 | 6,046 | 6,241 | 6,304 | 6,353 | 6,087 | 6,293 | 6,367 | 6,423 | 6,150 | 6,368 | 6,827 | 6,889 | 6,778 | 6,836 | 6,930 | 6,996 | 6,708 | 6,948 |

| SPE 8 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 |
| **S&U OK** | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 |
| **Capital Structure OK** | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 |
| **Cash Flow OK** | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| **Balance Sheet OK** | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 21,171 | 21,690 | 21,617 | 19,797 | 19,731 | 20,914 | 20,866 | 19,841 | 20,263 | 20,214 | 20,176 | 19,172 | 19,613 | 19,601 | 19,582 | 18,598 | 19,058 | 20,287 | 20,275 | 19,770 | 19,748 | 19,781 | 19,777 | 18,809 | 19,283 |
| Equity A Class Flow | 15,102 | 15,583 | 15,528 | 13,879 | 13,832 | 14,922 | 14,891 | 13,981 | 14,372 | 14,331 | 14,309 | 13,417 | 13,826 | 13,818 | 13,814 | 12,941 | 13,366 | 14,499 | 14,500 | 14,059 | 14,050 | 14,084 | 14,093 | 13,235 | 13,673 |
| Total A Flow | 15,102 | 15,583 | 15,528 | 13,879 | 13,832 | 14,922 | 14,891 | 13,981 | 14,372 | 14,331 | 14,309 | 13,417 | 13,826 | 13,818 | 13,814 | 12,941 | 13,366 | 14,499 | 14,500 | 14,059 | 14,050 | 14,084 | 14,093 | 13,235 | 13,673 |
| Equity B Class Flow | 3,448 | 3,534 | 3,522 | 3,239 | 3,229 | 3,414 | 3,406 | 3,234 | 3,305 | 3,306 | 3,299 | 3,130 | 3,204 | 3,211 | 3,207 | 3,041 | 3,118 | 3,310 | 3,308 | 3,223 | 3,218 | 3,231 | 3,230 | 3,067 | 3,146 |
| Fx Rate | 1.89 | 1.90 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 | 1.98 | 1.99 | 2.00 | 2.02 | 2.03 | 2.04 | 2.06 | 2.07 | 2.09 | 2.10 | 2.11 | 2.13 | 2.14 | 2.16 | 2.17 | 2.19 | 2.20 | 2.22 |
| CPI | 1.32 | 1.33 | 1.33 | 1.34 | 1.35 | 1.35 | 1.36 | 1.37 | 1.37 | 1.38 | 1.39 | 1.40 | 1.40 | 1.41 | 1.42 | 1.42 | 1.43 | 1.44 | 1.44 | 1.45 | 1.46 | 1.47 | 1.47 | 1.48 | 1.49 |
| IPCA | 1.75 | 1.76 | 1.78 | 1.80 | 1.82 | 1.83 | 1.85 | 1.87 | 1.89 | 1.91 | 1.93 | 1.94 | 1.96 | 1.98 | 2.00 | 2.02 | 2.04 | 2.06 | 2.08 | 2.10 | 2.12 | 2.14 | 2.17 | 2.19 | 2.21 |
| IPCA For IRR Calc | 1.61 | 1.63 | 1.65 | 1.66 | 1.68 | 1.70 | 1.71 | 1.73 | 1.75 | 1.76 | 1.78 | 1.80 | 1.82 | 1.83 | 1.85 | 1.87 | 1.89 | 1.91 | 1.93 | 1.95 | 1.96 | 1.98 | 2.00 | 2.02 | 2.04 |
| Classe A ajustado | 6,810 | 6,979 | 6,908 | 6,132 | 6,070 | 6,505 | 6,447 | 6,012 | 6,139 | 6,080 | 6,030 | 5,616 | 5,748 | 5,706 | 5,666 | 5,272 | 5,408 | 5,827 | 5,788 | 5,574 | 5,533 | 5,509 | 5,475 | 5,107 | 5,241 |

**SPE 8**

| | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 |
| S&U OK | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 |
| Capital Structure OK | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 |
| Cash Flow OK | 3 | 4 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Balance Sheet OK | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

Class A share
Class B share

**SOURCES & USES**

| ES | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction Curve | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Construction Costs**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipamentos Startup | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cota FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Costs During Contruction**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 1 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Free # 2 | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Total Uses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Uses wt BLR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**SOURCES**

| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Sources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

*AUX - Equity*

| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*AUX - Quarterly Disbursement (t)*

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Construction Start
Construction End
Financial Close

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity (month count) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan (month count) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing (month count) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| SPE 8 | Jul 29 / Aug 29 / Sep 29 / 2029 | Oct 29 / Nov 29 / Dec 29 / 2029 | Jan 30 / Feb 30 / Mar 30 / 2030 | Apr 30 / May 30 / Jun 30 / 2030 | Jul 30 / Aug 30 / Sep 30 / 2030 | Oct 30 / Nov 30 / Dec 30 / 2030 | Jan 31 / Feb 31 / Mar 31 / 2031 | Apr 31 / May 31 / Jun 31 / 2031 | Jul 31 / Aug 31 / Sep 31 / 2031 | Oct 31 / Nov 31 / Dec 31 / 2031 | Jan 32 / Feb 32 / Mar 32 / 2032 | Apr 32 / May 32 / Jun 32 / 2032 | Jul 32 / Aug 32 / Sep 32 / 2032 | Oct 32 / Nov 32 / Dec 32 / 2032 | Jan 33 / Feb 33 / Mar 33 / 2033 | Apr 33 / May 33 / Jun 33 / 2033 | Jul 33 / Aug 33 / Sep 33 / 2033 | Oct 33 / Nov 33 / Dec 33 / 2033 | Jan 34 / Feb 34 / Mar 34 / 2034 | Apr 34 / May 34 / Jun 34 / 2034 | Jul 34 / Aug 34 / Sep 34 / 2034 | Oct 34 / Nov 34 / Dec 34 / 2034 | Jan 35 / Feb 35 / Mar 35 / 2035 | Apr 35 / May 35 / Jun 35 / 2035 | Jul 35 / Aug 35 / Sep 35 / 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Capital Structure OK / Cash Flow OK / Balance Sheet OK** | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 |
| **AUX - Accumulated Disbursement** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Equity A Class | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 |
| Subdebt A Class | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 |
| Equity B Class | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Source 1 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 |
| Source 2 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 | 205,803 |
| Source 3 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 |
| **AUX - Bridge Loan** | | | | | | | | | | | | | | | | | | | | | | | | | |
| BL Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Spread | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% |
| Libor | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| Total Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AUX - Correction** | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 0 | | | | | | | | | | | | | | | | | | | | | | | | |
| Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **USD** | | | | | | | | | | | | | | | | | | | | | | | | | |
| USD Constant Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Nominal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Difference | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CPI Index | 145.9% | 148.8% | 148.8% | 148.8% | 148.8% | 151.8% | 151.8% | 151.8% | 151.8% | 154.8% | 154.8% | 154.8% | 154.8% | 157.9% | 157.9% | 157.9% | 157.9% | 161.1% | 161.1% | 161.1% | 161.1% | 164.3% | 164.3% | 164.3% | 164.3% |
| Month Check | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| **BRL** | | | | | | | | | | | | | | | | | | | | | | | | | |
| BRL Constant in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Constant in BRL Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Nominal in BRL Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Nominal in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Difference | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| INCC Index | 238.4% | 249.9% | 249.9% | 249.9% | 249.9% | 261.9% | 261.9% | 261.9% | 261.9% | 274.4% | 274.4% | 274.4% | 274.4% | 287.6% | 287.6% | 287.6% | 287.6% | 301.4% | 301.4% | 301.4% | 301.4% | 315.9% | 315.9% | 315.9% | 315.9% |
| Fx Index | 0.72 | 0.71 | 0.71 | 0.70 | 0.70 | 0.69 | 0.69 | 0.69 | 0.68 | 0.68 | 0.67 | 0.67 | 0.66 | 0.66 | 0.65 | 0.65 | 0.64 | 0.64 | 0.64 | 0.63 | 0.63 | 0.62 | 0.62 | 0.62 | 0.61 |
| Month Check | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| **EUR** | | | | | | | | | | | | | | | | | | | | | | | | | |
| EUR Constant in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Constant in EUR Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Nominal in EUR Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Difference | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CPI Index | 148.1% | 148.8% | 149.5% | 150.3% | 151.0% | 151.8% | 152.5% | 153.3% | 154.0% | 154.8% | 155.6% | 156.4% | 157.1% | 157.9% | 158.7% | 159.5% | 160.3% | 161.1% | 161.9% | 162.7% | 163.5% | 164.3% | 165.1% | 165.9% | 166.7% |
| Fx Index | 0.97 | 0.97 | 0.97 | 0.97 | 0.96 | 0.96 | 0.96 | 0.96 | 0.96 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.94 | 0.94 | 0.94 | 0.94 | 0.94 | 0.94 | 0.93 | 0.93 | 0.93 |
| Total Reajusted Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Base Date
DR Reajustment Index

**SPE 8**

| | Jul 29 Aug 29 Sep 29 | Oct 29 Nov 29 Dec 29 | Jan 30 Feb 30 Mar 30 | Apr 30 May 30 Jun 30 | Jul 30 Aug 30 Sep 30 | Oct 30 Nov 30 Dec 30 | Jan 31 Feb 31 Mar 31 | Apr 31 May 31 Jun 31 | Jul 31 Aug 31 Sep 31 | Oct 31 Nov 31 Dec 31 | Jan 32 Feb 32 Mar 32 | Apr 32 May 32 Jun 32 | Jul 32 Aug 32 Sep 32 | Oct 32 Nov 32 Dec 32 | Jan 33 Feb 33 Mar 33 | Apr 33 May 33 Jun 33 | Jul 33 Aug 33 Sep 33 | Oct 33 Nov 33 Dec 33 | Jan 34 Feb 34 Mar 34 | Apr 34 May 34 Jun 34 | Jul 34 Aug 34 Sep 34 | Oct 34 Nov 34 Dec 34 | Jan 35 Feb 35 Mar 35 | Apr 35 May 35 Jun 35 | Jul 35 Aug 35 Sep 35 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&U OK / Capital Structure OK / Cash Flow OK / Balance Sheet OK | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 |

## ASSETS & DEPRECIATION

### Depreciation

**Construction Costs**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) | (6,175) |
| Equipamentos Startup | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cota FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) | (2,132) |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) | (101) |
| BRL Corr. | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) | (1,058) |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Costs During Contruction**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Interests | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) | (79) |
| Total Financial Costs | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) | (69) |
| Free # 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests During Construction | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) | (2,033) |
| **Total Depreciation** | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |

### Net Fixed Asset

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Open | 554,039 | 542,100 | 530,161 | 518,222 | 506,283 | 494,344 | 482,405 | 470,466 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 | 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 |
| Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests During Construction | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| Write Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sell Result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Close** | 542,100 | 530,161 | 518,222 | 506,283 | 494,344 | 482,405 | 470,466 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 | 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562 |
| Asset Sell Option | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Market Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nominal Market Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Reserve Account

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Target Balance | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Available for Debt Service | 17,128 | 17,184 | 16,274 | 20,255 | 19,226 | 19,289 | 18,402 | 18,947 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 |
| **OPEN** | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (+) Additions | - | - | - | 0 | - | - | - | 0 | (0) | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (-) Deductions | (165) | (165) | (165) | (165) | (165) | (165) | (165) | (15,399) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (0) | (0) |
| **CLOSE** | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

## REVENUE & O&M

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Disbursement of Funds Discounted | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Index for DR | | | | | | | | | | | | | | | | | | | | | | | | | |

| SPE 8 | Jul 29 Aug 29 Sep 29 2029 Q3 7 | Oct 29 Nov 29 Dec 29 2029 Q4 10 | Jan 30 Feb 30 Mar 30 2030 Q1 1 | Apr 30 May 30 Jun 30 2030 Q2 4 | Jul 30 Aug 30 Sep 30 2030 Q3 7 | Oct 30 Nov 30 Dec 30 2030 Q4 10 | Jan 31 Feb 31 Mar 31 2031 Q1 1 | Apr 31 May 31 Jun 31 2031 Q2 4 | Jul 31 Aug 31 Sep 31 2031 Q3 7 | Oct 31 Nov 31 Dec 31 2031 Q4 10 | Jan 32 Feb 32 Mar 32 2032 Q1 1 | Apr 32 May 32 Jun 32 2032 Q2 4 | Jul 32 Aug 32 Sep 32 2032 Q3 7 | Oct 32 Nov 32 Dec 32 2032 Q4 10 | Jan 33 Feb 33 Mar 33 2033 Q1 1 | Apr 33 May 33 Jun 33 2033 Q2 4 | Jul 33 Aug 33 Sep 33 2033 Q3 7 | Oct 33 Nov 33 Dec 33 2033 Q4 10 | Jan 34 Feb 34 Mar 34 2034 Q1 1 | Apr 34 May 34 Jun 34 2034 Q2 4 | Jul 34 Aug 34 Sep 34 2034 Q3 7 | Oct 34 Nov 34 Dec 34 2034 Q4 10 | Jan 35 Feb 35 Mar 35 2035 Q1 1 | Apr 35 May 35 Jun 35 2035 Q2 4 | Jul 35 Aug 35 Aug 35 2035 Q3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Capital Structure OK / Cash Flow OK / Balance Sheet OK** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Daily Rate** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily Rate USD | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| Daily Rate BRL | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| Base Date | | | | | | | | | | | | | | | | | | | | | | | | | |
| FX Rate at Base Date | | | | | | | | | | | | | | | | | | | | | | | | | |
| USD | | | | | | | | | | | | | | | | | | | | | | | | | |
| CPI | | | | | | | | | | | | | | | | | | | | | | | | | |
| BRL | | | | | | | | | | | | | | | | | | | | | | | | | |
| IPCA | | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily Rate USD | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 |
| CPI Index | 130.79% | 131.44% | 132.09% | 132.75% | 133.41% | 134.07% | 134.74% | 135.40% | 136.08% | 136.75% | 137.43% | 138.11% | 138.80% | 139.49% | 140.18% | 140.87% | 141.57% | 142.28% | 142.98% | 143.69% | 144.40% | 145.12% | 145.84% | 146.57% | 147.29% |
| CPI Index (respecting dates) | 130.79% | 130.79% | 130.79% | 130.79% | 133.41% | 133.41% | 133.41% | 133.41% | 136.08% | 136.08% | 136.08% | 136.08% | 138.80% | 138.80% | 138.80% | 138.80% | 141.57% | 141.57% | 141.57% | 141.57% | 144.40% | 144.40% | 144.40% | 144.40% | 147.29% |
| Nominal Daily Rate USD | 374 | 374 | 374 | 374 | 378 | 378 | 378 | 378 | 382 | 382 | 382 | 382 | 386 | 386 | 386 | 386 | 391 | 391 | 391 | 391 | 396 | 396 | 396 | 396 | 400 |
| Daily Rate BRL | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| FX Rate | 2.23 | 2.25 | 2.26 | 2.28 | 2.29 | 2.31 | 2.33 | 2.34 | 2.36 | 2.37 | 2.39 | 2.41 | 2.42 | 2.44 | 2.45 | 2.47 | 2.49 | 2.51 | 2.52 | 2.54 | 2.56 | 2.57 | 2.59 | 2.61 | 2.63 |
| IPCA Index | 166.71% | 168.35% | 170.01% | 171.68% | 173.38% | 175.08% | 176.81% | 178.56% | 180.31% | 182.09% | 183.88% | 185.69% | 187.52% | 189.37% | 191.24% | 193.12% | 195.02% | 196.95% | 198.89% | 200.85% | 202.82% | 204.82% | 206.84% | 208.88% | 210.94% |
| IPCA Index (respecting dates) | 166.71% | 166.71% | 166.71% | 166.71% | 173.38% | 173.38% | 173.38% | 173.38% | 180.31% | 180.31% | 180.31% | 180.31% | 187.52% | 187.52% | 187.52% | 187.52% | 195.02% | 195.02% | 195.02% | 195.02% | 202.82% | 202.82% | 202.82% | 202.82% | 210.94% |
| Nominal Daily Rate BRL | 255 | 255 | 255 | 255 | 265 | 265 | 265 | 265 | 276 | 276 | 276 | 276 | 287 | 287 | 287 | 287 | 299 | 299 | 299 | 299 | 311 | 311 | 311 | 311 | 323 |
| **Final Nominal Daily Rate USD** | 488 | 487 | 486 | 486 | 493 | 493 | 492 | 491 | 499 | 498 | 498 | 497 | 505 | 504 | 503 | 503 | 511 | 510 | 509 | 509 | 517 | 516 | 515 | 515 | 523 |
| **Charter Revenue** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Average Uptime | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| Bonus | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| Charter Revenue | 42,636 | 42,569 | 41,578 | 41,974 | 43,128 | 43,060 | 42,058 | 42,459 | 48,803 | 48,726 | 48,121 | 48,045 | 49,374 | 49,296 | 48,148 | 48,607 | 49,966 | 49,876 | 48,714 | 49,178 | 50,546 | 50,466 | 49,291 | 49,760 | 51,148 |
| Bonus Revenue | 1,122 | 1,120 | 1,094 | 1,105 | 1,135 | 1,133 | 1,107 | 1,117 | 1,148 | 1,146 | 1,132 | 1,130 | 1,162 | 1,160 | 1,133 | 1,144 | 1,175 | 1,173 | 1,146 | 1,157 | 1,189 | 1,187 | 1,160 | 1,171 | 1,203 |
| **Total Charter Revenue** | 43,758 | 43,689 | 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 | 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 |
| **Mobilization Fee** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization Fee Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Service Contract Offshore** | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 0 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| Total Service Revenue | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 |
| **Service Contract Onshore** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily Service Rate | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 |
| Total Service Revenue | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 |
| **Renovation** | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Daily Rate | - | - | - | - | - | - | - | - | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 | 558 |
| Index | - | - | - | - | - | - | - | - | 1.00 | 1.00 | 1.00 | 1.00 | 1.01 | 1.01 | 1.01 | 1.01 | 1.02 | 1.02 | 1.02 | 1.02 | 1.04 | 1.03 | 1.03 | 1.03 | 1.05 |
| Daily Rate nominal | - | - | - | - | - | - | - | - | 558 | 558 | 557 | 556 | 565 | 564 | 563 | 562 | 572 | 571 | 570 | 569 | 578 | 577 | 577 | 576 | 585 |
| 1st Contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AUX - Counts** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eligible Days | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 | 92 | 90 | 91 | 92 |
| Eligible Months | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| COD | | | | | | | | | | | | | | | | | | | | | | | | | |
| End of Contract | | | | | | | | | | | | | | | | | | | | | | | | | |
| Year Count | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 |
| Construction Check | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Readjustment Check | 1 | - | - | - | - | - | 1 | - | - | - | - | - | 1 | - | - | - | - | - | 1 | - | - | - | - | - | 1 |
| End Check | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| SPE 8 | Jul 29 Aug 29 Sep 29 | Oct 29 Nov 29 Dec 29 | Jan 30 Feb 30 Mar 30 | Apr 30 May 30 Jun 30 | Jul 30 Aug 30 Sep 30 | Oct 30 Nov 30 Dec 30 | Jan 31 Feb 31 Mar 31 | Apr 31 May 31 Jun 31 | Jul 31 Aug 31 Sep 31 | Oct 31 Nov 31 Dec 31 | Jan 32 Feb 32 Mar 32 | Apr 32 May 32 Jun 32 | Jul 32 Aug 32 Sep 32 | Oct 32 Nov 32 Dec 32 | Jan 33 Feb 33 Mar 33 | Apr 33 May 33 Jun 33 | Jul 33 Aug 33 Sep 33 | Oct 33 Nov 33 Dec 33 | Jan 34 Feb 34 Mar 34 | Apr 34 May 34 Jun 34 | Jul 34 Aug 34 Sep 34 | Oct 34 Nov 34 Dec 34 | Jan 35 Feb 35 Mar 35 | Apr 35 May 35 Jun 35 | Jul 35 Aug 35 Sep 35 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&U OK / Capital Structure OK / Cash Flow OK / Balance Sheet OK | 2029 3 7 | 2029 4 10 | 2030 1 1 | 2030 2 4 | 2030 3 7 | 2030 4 10 | 2031 1 1 | 2031 2 4 | 2031 3 7 | 2031 4 10 | 2032 1 1 | 2032 2 4 | 2032 3 7 | 2032 4 10 | 2033 1 1 | 2033 2 4 | 2033 3 7 | 2033 4 10 | 2034 1 1 | 2034 2 4 | 2034 3 7 | 2034 4 10 | 2035 1 1 | 2035 2 4 | 2035 3 7 |

**Financing**

**Financing Disbursement**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Senior Debt Summary**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN | 112,383 | 99,214 | 85,803 | 72,146 | 58,237 | 44,073 | 29,649 | 14,959 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (13,169) | (13,411) | (13,658) | (13,908) | (14,164) | (14,424) | (14,689) | (14,959) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 2,065 | 1,823 | 1,577 | 1,326 | 1,070 | 810 | 545 | 275 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (2,065) | (1,823) | (1,577) | (1,326) | (1,070) | (810) | (545) | (275) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLOSE | 99,214 | 85,803 | 72,146 | 58,237 | 44,073 | 29,649 | 14,959 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

**BNDES USD**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | | | | | | | | | | | | | | | | | | | | | | | | | |
| First Interest Payment | | | | | | | | | | | | | | | | | | | | | | | | | |
| Repayment Style | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% | 1.84% |
| Number of Repayments | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 8 | 7 | 6 | 5 | 4 | 3 | 2 | 1 | | | | | | | | | | | | | | | | | |
| OPEN | 112,383 | 99,214 | 85,803 | 72,146 | 58,237 | 44,073 | 29,649 | 14,959 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (13,169) | (13,411) | (13,658) | (13,908) | (14,164) | (14,424) | (14,689) | (14,959) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 2,065 | 1,823 | 1,577 | 1,326 | 1,070 | 810 | 545 | 275 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (2,065) | (1,823) | (1,577) | (1,326) | (1,070) | (810) | (545) | (275) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLOSE | 99,214 | 85,803 | 72,146 | 58,237 | 44,073 | 29,649 | 14,959 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

**ECAs**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | | | | | | | | | | | | | | | | | | | | | | | | | |
| First Interest Payment | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% | 1.76% |
| Repayment Style | | | | | | | | | | | | | | | | | | | | | | | | | |
| Number of Repayments | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| SPE 8 | Jul 29 / Aug 29 / Sep 29 2029 | Oct 29 / Nov 29 / Dec 29 | Jan 30 / Feb 30 / Mar 30 2030 | Apr 30 / May 30 / Jun 30 | Jul 30 / Aug 30 / Sep 30 | Oct 30 / Nov 30 / Dec 30 | Jan 31 / Feb 31 / Mar 31 2031 | Apr 31 / May 31 / Jun 31 | Jul 31 / Aug 31 / Sep 31 | Oct 31 / Nov 31 / Dec 31 | Jan 32 / Feb 32 / Mar 32 2032 | Apr 32 / May 32 / Jun 32 | Jul 32 / Aug 32 / Sep 32 | Oct 32 / Nov 32 / Dec 32 | Jan 33 / Feb 33 / Mar 33 2033 | Apr 33 / May 33 / Jun 33 | Jul 33 / Aug 33 / Sep 33 | Oct 33 / Nov 33 / Dec 33 | Jan 34 / Feb 34 / Mar 34 2034 | Apr 34 / May 34 / Jun 34 | Jul 34 / Aug 34 / Sep 34 | Oct 34 / Nov 34 / Dec 34 | Jan 35 / Feb 35 / Mar 35 2035 | Apr 35 / May 35 / Jun 35 | Jul 35 / Aug 35 / Sep 35 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Capital Structure OK / Cash Flow OK / Balance Sheet OK** | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 |
| **Commercial Bank** | | | | | | | | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | - | | | | | | | | | | | | | | | | | | | | | | | | |
| First Interest Payment | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Repayment Style | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% |
| Number of Repayments | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 27 | - | 28 | - | 29 | - | 30 | - | 31 | - | 32 | - | 33 | - | 34 | - | 35 | - | 36 | - | 37 | - | 38 | - | 39 |
| OPEN | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| Disbursement | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| Principal Repayment | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| Prepayment | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| Interest Provision | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| Capitalized Interests | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| Interest Payment | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| CLOSE | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | - | | | | | | | | | | | | | | | | | | | | | | | | |
| First Interest Payment | - | | | | | | | | | | | | | | | | | | | | | | | | |
| Repayment Style | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| Number of Repayments | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 46 | 47 | 48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3 | 2 | | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | 9,762 | 6,615 | 3,362 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (3,146) | (3,253) | (3,362) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 329 | 223 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (329) | (223) | (113) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLOSE | 6,615 | 3,362 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Prepayment Option** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Refinancing** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tenors (years) | 3.00% | 3.00% | 3.00% | 3.00% | 4.00% | 4.00% | 4.00% | 4.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Number of Repayments | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
| Spread | | | | | | | | | | | | | | | | | | | | | | | | | |
| Years after COD for Refinancing | | | | | | | | | | | | | | | | | | | | | | | | | |
| Refinancing Date | | | | | | | | | | | | | | | | | | | | | | | | | |
| Amount to be refinanced | 17 | - | 18 | - | 19 | - | 20 | - | 21 | - | 22 | - | 23 | - | 24 | - | 25 | - | 26 | - | 27 | - | 28 | - | 29 |
| Amortization Style | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | | | | | | | | | | | | | | | | | |
| OPEN | 65,830 | 58,777 | 51,724 | 44,670 | 37,617 | 28,213 | 18,809 | 9,404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (7,053) | (7,053) | (7,053) | (7,053) | (9,404) | (9,404) | (9,404) | (9,404) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 987 | 882 | 776 | 670 | 564 | 423 | 282 | 141 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (987) | (882) | (776) | (670) | (564) | (423) | (282) | (141) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CLOSE | 58,777 | 51,724 | 44,670 | 37,617 | 28,213 | 18,809 | 9,404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **FGCN** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Count | 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | 5 | 4 |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPCA Correction | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 |
| **Prepayment Senior/Sub** | | | | | | | | | | | | | | | | | | | | | | | | | |

**SPE 8**

S&U OK
Capital Structure OK
Cash Flow OK
Balance Sheet OK

| | Jul 29 Aug 29 Sep 29 2029 3/7 | Oct 29 Nov 29 Dec 29 2029 4/10 | Jan 30 Feb 30 Mar 30 2030 1/1 | Apr 30 May 30 Jun 30 2030 2/4 | Jul 30 Aug 30 Sep 30 2030 3/7 | Oct 30 Nov 30 Dec 30 2030 4/10 | Jan 31 Feb 31 Mar 31 2031 1/1 | Apr 31 May 31 Jun 31 2031 2/4 | Jul 31 Aug 31 Sep 31 2031 3/7 | Oct 31 Nov 31 Dec 31 2031 4/10 | Jan 32 Feb 32 Mar 32 2032 1/1 | Apr 32 May 32 Jun 32 2032 2/4 | Jul 32 Aug 32 Sep 32 2032 3/7 | Oct 32 Nov 32 Dec 32 2032 4/10 | Jan 33 Feb 33 Mar 33 2033 1/1 | Apr 33 May 33 Jun 33 2033 2/4 | Jul 33 Aug 33 Sep 33 2033 3/7 | Oct 33 Nov 33 Dec 33 2033 4/10 | Jan 34 Feb 34 Mar 34 2034 1/1 | Apr 34 May 34 Jun 34 2034 2/4 | Jul 34 Aug 34 Sep 34 2034 3/7 | Oct 34 Nov 34 Dec 34 2034 4/10 | Jan 35 Feb 35 Mar 35 2035 1/1 | Apr 35 May 35 Jun 35 2035 2/4 | Jul 35 Aug 35 2035 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Macroeconomics** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| **Taxes** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Income Tax Provision / Credits** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Taxable Earnings | 28,722 | 29,127 | 28,572 | 29,442 | 31,020 | 31,343 | 30,721 | 31,536 | 38,291 | 38,340 | 37,721 | 37,639 | 38,998 | 38,929 | 37,754 | 38,214 | 39,597 | 39,527 | 38,338 | 38,804 | 40,207 | 40,136 | 38,933 | 39,404 | 40,828 |
| Tax addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Income Tax Provision | 7,324 | 7,427 | 7,286 | 7,508 | 7,910 | 7,992 | 7,834 | 8,042 | 9,764 | 9,777 | 9,619 | 9,598 | 9,944 | 9,927 | 9,627 | 9,744 | 10,097 | 10,079 | 9,776 | 9,895 | 10,253 | 10,235 | 9,928 | 10,048 | 10,411 |
| Revenues for Credit Purposes | 47,761 | 47,692 | 46,588 | 47,038 | 48,266 | 48,196 | 47,081 | 47,535 | 53,955 | 53,875 | 53,212 | 53,135 | 54,538 | 54,458 | 53,197 | 53,710 | 55,133 | 55,052 | 53,776 | 54,295 | 55,738 | 55,656 | 54,366 | 54,890 | 56,354 |
| Income Tax Credits | 9,552 | 9,538 | 9,318 | 9,408 | 9,653 | 9,639 | 9,416 | 9,507 | 10,791 | 10,775 | 10,642 | 10,627 | 10,908 | 10,892 | 10,639 | 10,742 | 11,027 | 11,010 | 10,755 | 10,859 | 11,148 | 11,131 | 10,873 | 10,978 | 11,271 |
| **OPEN** | | | | | | | | | | | | | | | | | | | | | | | | | |
| (+) Additions | 7,324 | 7,427 | 7,286 | 7,508 | 7,910 | 7,992 | 7,834 | 8,042 | 9,764 | 9,777 | 9,619 | 9,598 | 9,944 | 9,927 | 9,627 | 9,744 | 10,097 | 10,079 | 9,776 | 9,895 | 10,253 | 10,235 | 9,928 | 10,048 | 10,411 |
| (-) Deductions | (7,324) | (7,427) | (7,286) | (7,508) | (7,910) | (7,992) | (7,834) | (8,042) | (9,764) | (9,777) | (9,619) | (9,598) | (9,944) | (9,927) | (9,627) | (9,744) | (10,097) | (10,079) | (9,776) | (9,895) | (10,253) | (10,235) | (9,928) | (10,048) | (10,411) |
| CLOSE | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Financial Statments - Offshore** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **PROFIT & LOSSES** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Charter Payments: Base | 42,636 | 42,569 | 41,578 | 41,974 | 43,128 | 43,060 | 42,058 | 42,459 | 48,803 | 48,726 | 48,121 | 48,045 | 49,374 | 49,296 | 48,148 | 48,607 | 49,955 | 49,876 | 48,714 | 49,178 | 50,546 | 50,466 | 49,291 | 49,760 | 51,148 |
| Charter Payments: Bonus | 1,122 | 1,120 | 1,094 | 1,105 | 1,135 | 1,133 | 1,107 | 1,117 | 1,148 | 1,146 | 1,132 | 1,130 | 1,162 | 1,160 | 1,133 | 1,144 | 1,175 | 1,173 | 1,146 | 1,157 | 1,189 | 1,187 | 1,160 | 1,171 | 1,203 |
| Mobilization Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Rate | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 |
| Gross Revenues | 47,761 | 47,692 | 46,588 | 47,038 | 48,266 | 48,196 | 47,081 | 47,535 | 53,955 | 53,875 | 53,212 | 53,135 | 54,538 | 54,458 | 53,197 | 53,710 | 55,133 | 55,052 | 53,776 | 54,295 | 55,738 | 55,656 | 54,366 | 54,890 | 56,354 |
| Insurance and Spare Parts Costs | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) |
| EBITDA | 43,758 | 43,689 | 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 | 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 |
| Total D.A.W. | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| Depreciation | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | | | | | | | | | | | | | | | | | | | | | | | | |
| EBIT | 31,819 | 31,750 | 30,733 | 31,140 | 32,324 | 32,254 | 31,226 | 31,637 | 38,013 | 37,933 | 37,314 | 37,237 | 38,596 | 38,516 | 37,342 | 37,811 | 39,191 | 39,110 | 37,921 | 38,396 | 39,796 | 39,714 | 38,511 | 38,992 | 40,412 |
| Interest Provision | (2,065) | (1,823) | (1,577) | (1,326) | (1,070) | (810) | (545) | (275) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (subord) | (329) | (223) | (113) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fees and WHT(subord) | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Provision (refinancing) | (987) | (882) | (776) | (670) | (564) | (423) | (282) | (141) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues | 285 | 305 | 305 | 298 | 330 | 322 | 322 | 315 | 278 | 407 | 407 | 402 | 402 | 413 | 412 | 403 | 406 | 417 | 417 | 407 | 411 | 422 | 422 | 412 | 416 |
| EBT | 28,722 | 29,127 | 28,572 | 29,442 | 31,020 | 31,343 | 30,721 | 31,536 | 38,291 | 38,340 | 37,721 | 37,639 | 38,998 | 38,929 | 37,754 | 38,214 | 39,597 | 39,527 | 38,338 | 38,804 | 40,207 | 40,136 | 38,933 | 39,404 | 40,828 |
| Corporate Tax | | | | | | | | | | | | | | | | | | | | | | | | | |
| Net Income | 28,722 | 29,127 | 28,572 | 29,442 | 31,020 | 31,343 | 30,721 | 31,536 | 38,291 | 38,340 | 37,721 | 37,639 | 38,998 | 38,929 | 37,754 | 38,214 | 39,597 | 39,527 | 38,338 | 38,804 | 40,207 | 40,136 | 38,933 | 39,404 | 40,828 |
| Accumulated Net Income | 823,724 | 852,850 | 881,423 | 910,865 | 941,884 | 973,227 | 1,003,948 | 1,035,484 | 1,073,775 | 1,112,115 | 1,149,836 | 1,187,475 | 1,226,473 | 1,265,402 | 1,303,155 | 1,341,369 | 1,380,966 | 1,420,493 | 1,458,832 | 1,497,635 | 1,537,842 | 1,577,979 | 1,616,912 | 1,656,316 | 1,697,144 |

| SPE 8 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Aug 35 2035 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Capital Structure OK / Cash Flow OK / Balance Sheet OK** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | 43,758 | 43,689 | 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 | 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Residual Sale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | 43,758 | 43,689 | 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 | 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 |
| Financial Revenues on Accumulated Cash | 120 | 140 | 141 | 133 | 165 | 157 | 158 | 150 | 278 | 407 | 407 | 402 | 402 | 413 | 412 | 403 | 406 | 417 | 417 | 407 | 411 | 422 | 422 | 412 | 416 |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total Cash Generation** | 43,879 | 43,829 | 42,813 | 43,212 | 44,429 | 44,350 | 43,322 | 43,726 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 |
| Funds Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PB ICMS reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 43,879 | 43,829 | 42,813 | 43,212 | 44,429 | 44,350 | 43,322 | 43,726 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 |
| Tax over transfers | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Senior Debt Service** | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Repayment | (13,169) | (13,411) | (13,658) | (13,908) | (14,164) | (14,424) | (14,689) | (14,959) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Payments | (2,065) | (1,823) | (1,577) | (1,326) | (1,070) | (810) | (545) | (275) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated Debt Service** | (3,476) | (3,476) | (3,476) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Repayment | (3,146) | (3,253) | (3,362) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Payments | (329) | (223) | (113) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Refinancing Debt Service** | (8,041) | (7,935) | (7,829) | (7,723) | (9,969) | (9,827) | (9,686) | (9,545) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (7,053) | (7,053) | (7,053) | (7,053) | (9,404) | (9,404) | (9,404) | (9,404) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (987) | (882) | (776) | (670) | (564) | (423) | (282) | (141) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FGCN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | 17,128 | 17,184 | 16,274 | 20,255 | 19,226 | 19,289 | 18,402 | 18,947 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | 17,128 | 17,184 | 16,274 | 20,255 | 19,226 | 19,289 | 18,402 | 18,947 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 |
| Change in Reserve Accounts | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 15,399 | 0 | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Cash Available for Shareholder Remuneration** | 17,292 | 17,349 | 16,438 | 20,419 | 19,391 | 19,453 | 18,566 | 34,345 | 50,230 | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 |
| **Cash Distribution to Shareholders** (100%) | (17,292) | (17,349) | (16,438) | (20,419) | (19,391) | (19,453) | (18,566) | (34,345) | (50,230) | (50,279) | (49,660) | (49,578) | (50,937) | (50,868) | (49,693) | (50,153) | (51,536) | (51,466) | (50,277) | (50,743) | (52,146) | (52,076) | (50,872) | (51,343) | (52,767) |
| A Class Shareholders | (14,698) | (14,747) | (13,972) | (17,356) | (16,482) | (16,535) | (15,781) | (29,194) | (42,695) | (42,737) | (42,211) | (42,141) | (43,297) | (43,238) | (42,239) | (42,630) | (43,806) | (43,746) | (42,736) | (43,131) | (44,324) | (44,264) | (43,242) | (43,642) | (44,852) |
| B Class Shareholders | (2,594) | (2,602) | (2,466) | (3,063) | (2,909) | (2,918) | (2,785) | (5,152) | (7,534) | (7,542) | (7,449) | (7,437) | (7,641) | (7,630) | (7,454) | (7,523) | (7,730) | (7,720) | (7,542) | (7,611) | (7,822) | (7,811) | (7,631) | (7,701) | (7,915) |

| SPE 8 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**S&U OK / Capital Structure OK / Cash Flow OK / Balance Sheet OK**

**Final Cash Balance**

Check: all 0

**Balance Sheet**

**Current Assets**

Accumulated Cash

Reserve Accounts: 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0)

Current Assets: 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0)

Net Fixed Assets: 542,100 | 530,161 | 518,222 | 506,283 | 494,344 | 482,405 | 470,466 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 | 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562

**Total Assets:** 557,334 | 545,395 | 533,456 | 521,517 | 509,578 | 497,639 | 485,700 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 | 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562

**Total Liabilities + Net Worth:** 557,334 | 545,395 | 533,456 | 521,517 | 509,578 | 497,639 | 485,700 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 | 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562

**Long Term Debt:** 164,806 | 140,889 | 116,816 | 95,854 | 72,286 | 48,457 | 24,364 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0)

Subdebt A Class: 6,615 | 3,362 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0)

Bridge Loan

BNDES USD: 99,214 | 85,803 | 72,146 | 58,237 | 44,073 | 29,649 | 14,959 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0)

ECAs

Commercial Banks

Refinancing: 58,777 | 51,724 | 44,670 | 37,617 | 28,213 | 18,809 | 9,404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0

FGCN

**Equity**

Accumulated Profit / (Loss): 245,579 | 257,357 | 269,491 | 278,513 | 290,143 | 302,032 | 314,187 | 311,377 | 299,438 | 287,499 | 275,560 | 263,621 | 251,682 | 239,743 | 227,804 | 215,865 | 203,926 | 191,986 | 180,047 | 168,108 | 156,169 | 144,230 | 132,291 | 120,352 | 108,413

Equity A Class: 125,077 (all columns)

Equity B Class: 22,072 (all columns)

**Total Liabilities + Net Worth:** 557,334 | 545,395 | 533,456 | 521,517 | 509,578 | 497,639 | 485,700 | 458,526 | 446,587 | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 | 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562

Check

1,178,184 | 1,213,518 | 1,249,920 | 1,276,988 | 1,311,876 | 1,347,545 | 1,384,008 | 1,375,579 | 1,339,762 | 1,303,945 | 1,268,128 | 1,232,310 | 1,196,493 | 1,160,676 | 1,124,859 | 1,089,041 | 1,053,224 | 1,017,407 | 981,590 | 945,772 | 909,955 | 874,138 | 838,321 | 802,503 | 766,686

7.16 | 8.61 | 10.70 | 13.32 | 18.15 | 27.81 | 56.81

**DSCR**

Cash Available: 86,585 | | 86,642 | | 87,641 | | 87,673 | | 93,956 | | 99,939 | | 100,515 | | 100,561 | | 101,689 | | 101,744 | | 102,889 | | 102,948 | | 104,110

Senior Debt Service: (30,468) | | (30,468) | | (30,468) | | (30,468) | | (15,234)

DSCR Senior: 2.84 | | 2.84 | | 2.88 | | 2.88 | | 6.17

SubDebt: (6,952) | | (6,952)

DSCR Total: 1.58 | | 1.63

Refinancing Debt Service: (17,380) | | (15,764) | | (17,692) | | (19,514) | | (9,545)

DSCR Refinancing: 4.98 | | 5.50 | | 4.95 | | 4.49 | | 9.84

Semester Count: 27 | | 28 | | 29 | | 30 | | 31 | | 32 | | 33 | | 34 | | 35 | | 36 | | 37 | | 38 | | 39

Semester Count: 27.00 | 27.00 | 28.00 | 28.00 | 29.00 | 29.00 | 30.00 | 30.00 | 31.00 | 31.00 | 32.00 | 32.00 | 33.00 | 33.00 | 34.00 | 34.00 | 35.00 | 35.00 | 36.00 | 36.00 | 37.00 | 37.00 | 38.00 | 38.00 | 39.00

**SPE 8**

S&U OK
Capital Structure OK
Cash Flow OK
Balance Sheet OK

| | Jul 29 / Aug 29 / Sep 29 / 3 / 7 | Oct 29 / Nov 29 / Dec 29 / 4 / 10 | Jan 30 / Feb 30 / Mar 30 / 1 / 1 | Apr 30 / May 30 / Jun 30 / 2 / 4 | Jul 30 / Aug 30 / Sep 30 / 3 / 7 | Oct 30 / Nov 30 / Dec 30 / 4 / 10 | Jan 31 / Feb 31 / Mar 31 / 1 / 1 | Apr 31 / May 31 / Jun 31 / 2 / 4 | Jul 31 / Aug 31 / Sep 31 / 3 / 7 | Oct 31 / Nov 31 / Dec 31 / 4 / 10 | Jan 32 / Feb 32 / Mar 32 / 1 / 1 | Apr 32 / May 32 / Jun 32 / 2 / 4 | Jul 32 / Aug 32 / Sep 32 / 3 / 7 | Oct 32 / Nov 32 / Dec 32 / 4 / 10 | Jan 33 / Feb 33 / Mar 33 / 1 / 1 | Apr 33 / May 33 / Jun 33 / 2 / 4 | Jul 33 / Aug 33 / Sep 33 / 3 / 7 | Oct 33 / Nov 33 / Dec 33 / 4 / 10 | Jan 34 / Feb 34 / Mar 34 / 1 / 1 | Apr 34 / May 34 / Jun 34 / 2 / 4 | Jul 34 / Aug 34 / Sep 34 / 3 / 7 | Oct 34 / Nov 34 / Dec 34 / 4 / 10 | Jan 35 / Feb 35 / Mar 35 / 1 / 1 | Apr 35 / May 35 / Jun 35 / 2 / 4 | Jul 35 / Aug 35 / Aug 35 / 3 / 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Financial Statements - Onshore (O&M)

### PROFIT & LOSSES

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 |
| Services: Base | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,562 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 | 12,700 | 12,424 | 12,562 | 12,700 |
| Taxes on Revenues | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,288) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) | (1,302) | (1,273) | (1,288) | (1,302) |
| Net Revenues | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,274 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 | 11,398 | 11,151 | 11,274 | 11,398 |
| OPEX | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,274) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) | (11,398) | (11,151) | (11,274) | (11,398) |
| EBITDA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statements

### SHAREHOLDER RETURN

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | 14,698 | 14,747 | 13,972 | 17,356 | 16,482 | 16,535 | 15,781 | 29,194 | 42,695 | 42,737 | 42,211 | 42,141 | 43,297 | 43,238 | 42,239 | 42,630 | 43,806 | 43,746 | 42,736 | 43,131 | 44,324 | 44,264 | 43,242 | 43,642 | 44,852 |
| Distribution B Class | 2,594 | 2,602 | 2,466 | 3,063 | 2,909 | 2,918 | 2,785 | 5,152 | 7,534 | 7,542 | 7,449 | 7,437 | 7,641 | 7,630 | 7,454 | 7,523 | 7,730 | 7,730 | 7,542 | 7,611 | 7,822 | 7,811 | 7,631 | 7,701 | 7,915 |
| Class B Operation | 920 | 920 | 900 | 910 | 920 | 920 | 900 | 910 | 920 | 920 | 910 | 910 | 920 | 920 | 900 | 910 | 920 | 920 | 900 | 910 | 920 | 920 | 900 | 910 | 920 |
| Subdebt Payment | 3,476 | 3,476 | 3,476 | (0) | 0 | 0 | 0 | (0) | 0 | 0 | 0 | (0) | 0 | 0 | 0 | (0) | 0 | 0 | 0 | (0) | 0 | 0 | 0 | (0) | 0 |

### USD Nominal IRR

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 21,688 | 21,745 | 20,814 | 21,329 | 20,311 | 20,373 | 19,466 | 35,255 | 51,150 | 51,199 | 50,570 | 50,488 | 51,857 | 51,788 | 50,593 | 51,063 | 52,456 | 52,386 | 51,177 | 51,653 | 53,066 | 52,996 | 51,772 | 52,253 | 53,687 |
| Equity A Class Flow | 14,698 | 14,747 | 13,972 | 17,356 | 16,482 | 16,535 | 15,781 | 29,194 | 42,695 | 42,737 | 42,211 | 42,141 | 43,297 | 43,238 | 42,239 | 42,630 | 43,806 | 43,746 | 42,736 | 43,131 | 44,324 | 44,264 | 43,242 | 43,642 | 44,852 |
| Total A Flow | 14,698 | 14,747 | 13,972 | 17,356 | 16,482 | 16,535 | 15,781 | 29,194 | 42,695 | 42,737 | 42,211 | 42,141 | 43,297 | 43,238 | 42,239 | 42,630 | 43,806 | 43,746 | 42,736 | 43,131 | 44,324 | 44,264 | 43,242 | 43,642 | 44,852 |
| Equity B Class Flow | 3,514 | 3,522 | 3,366 | 3,973 | 3,829 | 3,838 | 3,685 | 6,062 | 8,454 | 8,462 | 8,359 | 8,347 | 8,561 | 8,550 | 8,354 | 8,433 | 8,650 | 8,640 | 8,442 | 8,521 | 8,742 | 8,731 | 8,531 | 8,611 | 8,835 |

### USD Constant IRR

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 14,503 | 14,469 | 13,781 | 14,052 | 13,315 | 13,290 | 12,636 | 22,772 | 32,875 | 32,744 | 32,182 | 31,971 | 32,676 | 32,471 | 31,701 | 32,405 | 32,203 | 31,304 | 31,439 | 32,140 | 31,938 | 31,047 | 31,181 | 31,878 | |
| Equity A Class Flow | 9,829 | 9,812 | 9,251 | 11,435 | 10,805 | 10,787 | 10,244 | 18,856 | 27,441 | 27,333 | 26,863 | 26,686 | 27,282 | 27,110 | 26,353 | 26,466 | 27,062 | 26,891 | 26,140 | 26,252 | 26,845 | 26,676 | 25,931 | 26,042 | 26,632 |
| Total A Flow | 9,829 | 9,812 | 9,251 | 11,435 | 10,805 | 10,787 | 10,244 | 18,856 | 27,441 | 27,333 | 26,863 | 26,686 | 27,282 | 27,110 | 26,353 | 26,466 | 27,062 | 26,891 | 26,140 | 26,252 | 26,845 | 26,676 | 25,931 | 26,042 | 26,632 |
| Equity B Class Flow | 2,350 | 2,344 | 2,228 | 2,617 | 2,510 | 2,504 | 2,392 | 3,915 | 5,434 | 5,412 | 5,320 | 5,285 | 5,394 | 5,361 | 5,212 | 5,235 | 5,344 | 5,311 | 5,164 | 5,187 | 5,295 | 5,282 | 5,116 | 5,139 | 5,246 |

### BRL Nominal IRR

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 48,423 | 48,879 | 47,105 | 48,598 | 46,592 | 47,053 | 45,264 | 82,535 | 120,557 | 121,494 | 120,816 | 121,439 | 125,579 | 126,264 | 124,188 | 126,193 | 130,517 | 131,229 | 129,071 | 131,155 | 135,660 | 136,399 | 134,156 | 136,322 | 141,015 |
| Equity A Class Flow | 32,817 | 33,148 | 31,621 | 39,546 | 37,809 | 38,189 | 36,695 | 68,344 | 100,631 | 101,414 | 100,845 | 101,362 | 104,849 | 105,418 | 103,682 | 105,353 | 108,994 | 109,586 | 107,781 | 109,518 | 113,311 | 113,927 | 112,051 | 113,856 | 117,809 |
| Total A Flow | 32,817 | 33,148 | 31,621 | 39,546 | 37,809 | 38,189 | 36,695 | 68,344 | 100,631 | 101,414 | 100,845 | 101,362 | 104,849 | 105,418 | 103,682 | 105,353 | 108,994 | 109,586 | 107,781 | 109,518 | 113,311 | 113,927 | 112,051 | 113,856 | 117,809 |
| Equity B Class Flow | 7,845 | 7,918 | 7,617 | 9,052 | 8,783 | 8,864 | 8,568 | 14,191 | 19,927 | 20,080 | 19,970 | 20,076 | 20,731 | 20,846 | 20,506 | 20,841 | 21,523 | 21,643 | 21,290 | 21,637 | 22,348 | 22,473 | 22,106 | 22,466 | 23,206 |

| SPE 8 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 |
| S&U OK | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 |
| Capital Structure OK | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 |
| Cash Flow OK | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Balance Sheet OK | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 21,707 | 21,698 | 20,706 | 21,155 | 20,083 | 20,084 | 19,132 | 34,545 | 49,967 | 49,864 | 49,102 | 48,873 | 50,047 | 49,829 | 48,531 | 48,834 | 50,014 | 49,796 | 48,500 | 48,802 | 49,985 | 49,767 | 48,471 | 48,773 | 49,960 |
| Equity A Class Flow | 15,904 | 15,908 | 15,027 | 18,609 | 17,619 | 17,622 | 16,767 | 30,924 | 45,089 | 44,996 | 44,307 | 44,100 | 45,172 | 44,974 | 43,802 | 44,073 | 45,152 | 44,954 | 43,782 | 44,053 | 45,135 | 44,937 | 43,766 | 44,037 | 45,121 |
| Total A Flow | 15,904 | 15,908 | 15,027 | 18,609 | 17,619 | 17,622 | 16,767 | 30,924 | 45,089 | 44,996 | 44,307 | 44,100 | 45,172 | 44,974 | 43,802 | 44,073 | 45,152 | 44,954 | 43,782 | 44,053 | 45,135 | 44,937 | 43,766 | 44,037 | 45,121 |
| Equity B Class Flow | 3,517 | 3,515 | 3,348 | 3,940 | 3,786 | 3,784 | 3,622 | 5,940 | 8,259 | 8,241 | 8,116 | 8,080 | 8,262 | 8,227 | 8,014 | 8,065 | 8,248 | 8,213 | 8,000 | 8,051 | 8,234 | 8,199 | 7,987 | 8,038 | 8,222 |
| Fx Rate | 2.23 | 2.25 | 2.26 | 2.28 | 2.29 | 2.31 | 2.33 | 2.34 | 2.36 | 2.37 | 2.39 | 2.41 | 2.42 | 2.44 | 2.45 | 2.47 | 2.49 | 2.51 | 2.52 | 2.54 | 2.56 | 2.57 | 2.59 | 2.61 | 2.63 |
| CPI | 1.50 | 1.50 | 1.51 | 1.52 | 1.53 | 1.53 | 1.54 | 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 | 1.63 | 1.63 | 1.64 | 1.65 | 1.66 | 1.67 | 1.68 | 1.68 |
| IPCA | 2.23 | 2.25 | 2.27 | 2.30 | 2.32 | 2.34 | 2.37 | 2.39 | 2.41 | 2.44 | 2.46 | 2.48 | 2.51 | 2.53 | 2.56 | 2.58 | 2.61 | 2.64 | 2.66 | 2.69 | 2.71 | 2.74 | 2.77 | 2.80 | 2.82 |
| IPCA For IRR Calc | 2.06 | 2.08 | 2.10 | 2.13 | 2.15 | 2.17 | 2.19 | 2.21 | 2.23 | 2.25 | 2.28 | 2.30 | 2.32 | 2.34 | 2.37 | 2.39 | 2.41 | 2.44 | 2.46 | 2.49 | 2.51 | 2.54 | 2.56 | 2.59 | 2.61 |
| Classe A ajustado | 6,055 | 6,015 | 5,644 | 6,942 | 6,528 | 6,486 | 6,129 | 11,228 | 16,261 | 16,118 | 15,764 | 15,584 | 15,855 | 15,679 | 15,168 | 15,159 | 15,425 | 15,254 | 14,756 | 14,747 | 15,007 | 14,841 | 14,356 | 14,348 | 14,602 |

| SPE 8 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | |
| S&U OK | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | |
| Capital Structure OK | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | |
| Cash Flow OK | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| Balance Sheet OK | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

Class A share
Class B share

**SOURCES & USES**

| ES | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

| Construction Curve | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

**Construction Costs**

EPC, Equipamentos Startup, Cota FGCN, CMA, Insurance, USD Corr., BRL Corr., EUR Corr., Total — all dashes

**Costs During Contruction**

Bridge Loan Repayment, Bridge Loan Interests, Total Financial Costs, Free # 1, Free # 2, Total — all dashes

Total Uses, Total Uses wt BLR — dashes

**SOURCES**

Equity A Class, Subdebt A Class, Equity B Class, Bridge Loan, BNDES USD, ECAs, Commercial Banks, Total Sources — all dashes

*AUX - Equity*

Equity Disbursement — dashes

*AUX - Quarterly Disbursement (t)*

Equity A Class, Subdebt A Class, Equity B Class, Bridge Loan, Source 1, Source 2, Source 3 — dashes

Construction Start
Construction End
Financial Close

Equity (month count), Bridge Loan (month count), Financing (month count), Equity Repayment — dashes

| SPE 8 | Oct 35 Nov 35 Dec 35 | Jan 36 Feb 36 Mar 36 | Apr 36 May 36 Jun 36 | Jul 36 Aug 36 Sep 36 | Oct 36 Nov 36 Dec 36 | Jan 37 Feb 37 Mar 37 | Apr 37 May 37 Jun 37 | Jul 37 Aug 37 Sep 37 | Oct 37 Nov 37 Dec 37 | Jan 38 Feb 38 Mar 38 | Apr 38 May 38 Jun 38 | Jul 38 Aug 38 Sep 38 | Oct 38 Nov 38 Dec 38 | Jan 39 Feb 39 Mar 39 | Apr 39 May 39 Jun 39 | Jul 39 Aug 39 Sep 39 | Oct 39 Nov 39 Dec 39 | Jan 40 Feb 40 Mar 40 | Apr 40 May 40 Jun 40 | Jul 40 Aug 40 Sep 40 | Oct 40 Nov 40 Dec 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** / **Capital Structure OK** / **Cash Flow OK** / **Balance Sheet OK** | 2035 / 4 / 4 / 10 | 2036 / 1 / 1 / 1 | 2036 / 2 / 2 / 4 | 2036 / 3 / 3 / 7 | 2036 / 4 / 4 / 10 | 2037 / 1 / 1 / 1 | 2037 / 2 / 2 / 4 | 2037 / 3 / 3 / 7 | 2037 / 4 / 4 / 10 | 2038 / 1 / 1 / 1 | 2038 / 2 / 2 / 4 | 2038 / 3 / 3 / 7 | 2038 / 4 / 4 / 10 | 2039 / 1 / 1 / 1 | 2039 / 2 / 2 / 4 | 2039 / 3 / 3 / 7 | 2039 / 4 / 4 / 10 | 2040 / 1 / 1 / 1 | 2040 / 2 / 2 / 4 | 2040 / 3 / 3 / 7 | 2040 / 4 / 4 / 10 | |

### AUX - Accumulated Disbursement

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | 142,870 | |
| Subdebt A Class | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | 58,654 | |
| Equity B Class | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | 25,212 | |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Source 1 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | 463,057 | |
| Source 2 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | 206,803 | |
| Source 3 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | 154,352 | |

### AUX - Bridge Loan

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Equity Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Annual Spread | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | 1.23% | |
| Libor | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | |
| Total Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

### AUX - Correction

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **0** | | | | | | | | | | | | | | | | | | | | | |
| Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **USD** | | | | | | | | | | | | | | | | | | | | | | |
| USD Constant Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| USD Nominal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Diference | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CPI Index | 167.6% | 167.6% | 167.6% | 167.6% | 170.9% | 170.9% | 170.9% | 170.9% | 174.3% | 174.3% | 174.3% | 174.3% | 177.8% | 177.8% | 177.8% | 177.8% | 181.4% | 181.4% | 181.4% | 181.4% | 185.0% | |
| Month Check | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | |
| **BRL** | | | | | | | | | | | | | | | | | | | | | | |
| BRL Constant in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BRL Constant in BRL Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BRL Nominal in BRL Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BRL Nominal in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Diference | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| INCC Index | 331.0% | 331.0% | 331.0% | 331.0% | 346.9% | 346.9% | 346.9% | 346.9% | 363.6% | 363.6% | 363.6% | 363.6% | 381.0% | 381.0% | 381.0% | 381.0% | 399.3% | 399.3% | 399.3% | 399.3% | 418.5% | |
| Fx Index | 0.61 | 0.60 | 0.60 | 0.59 | 0.59 | 0.59 | 0.58 | 0.58 | 0.57 | 0.57 | 0.57 | 0.56 | 0.56 | 0.56 | 0.55 | 0.55 | 0.54 | 0.54 | 0.54 | 0.53 | 0.53 | |
| Month Check | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | |
| **EUR** | | | | | | | | | | | | | | | | | | | | | | |
| EUR Constant in USD Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| EUR Constant in EUR Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| EUR Nominal in EUR Values | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Diference | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CPI Index | 167.6% | 168.4% | 169.2% | 170.1% | 170.9% | 171.8% | 172.6% | 173.5% | 174.3% | 175.2% | 176.1% | 177.0% | 177.8% | 178.7% | 179.6% | 180.5% | 181.4% | 182.3% | 183.2% | 184.1% | 185.0% | |
| Fx Index | 0.93 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.90 | 0.90 | 0.90 | 0.90 | 0.90 | 0.89 | 0.89 | 0.89 | |
| Total Reajusted Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

Base Date
DR Reajustment Index

| SPE 8 | Oct 35 / Nov 35 | Jan 36 / Feb 36 | Apr 36 / May 36 | Jul 36 / Aug 36 | Oct 36 / Dec 36 | Jan 37 / Mar 37 | Apr 37 / May 37 | Jul 37 / Aug 37 | Oct 37 / Nov 37 | Jan 38 / Mar 38 | Apr 38 / May 38 | Jul 38 / Aug 38 | Oct 38 / Nov 38 | Jan 39 / Mar 39 | Apr 39 / May 39 | Jul 39 / Sep 39 | Oct 39 / Dec 39 | Jan 40 / Mar 40 | Apr 40 / May 40 | Jul 40 / Sep 40 | Oct 40 / Nov 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&U OK | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | |
| Capital Structure OK | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | |
| Cash Flow OK | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| Balance Sheet OK | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

## ASSETS & DEPRECIATION

### Depreciation

| Construction Costs | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Write Off |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | (6,175) | (6,175) | (6,175) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 246,994 |
| Equipamentos Startup | (292) | (292) | (292) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11,667 |
| Cota FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | (2,132) | (2,132) | (2,132) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (85,279) |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | (101) | (101) | (101) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,038 |
| BRL Corr. | (1,058) | (1,058) | (1,058) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42,324 |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Costs During Contruction** | | | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Interests | (79) | (79) | (79) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financial Costs | (69) | (69) | (69) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests During Construction | (2,033) | (2,033) | (2,033) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Depreciation** | **(11,939)** | **(11,939)** | **(11,939)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | **219,745** |

### Net Fixed Asset

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Open | 255,562 | 243,623 | 231,684 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests During Construction | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation | (11,939) | (11,939) | (11,939) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write Off | - | - | 547,547 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sell Result | - | - | (767,292) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | 243,623 | 231,684 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell Option | | | | | | | | | | | | | | | | | | | | | | |
| Market Value | | | | | | | | | | | | | | | | | | | | | | |
| Nominal Market Value | | | | | | | | | | | | | | | | | | | | | | |

### Reserve Account

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Target Balance | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Debt Service | 52,696 | 52,045 | 680,521 | 595,986 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OPEN | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (+) Additions | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Deductions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| CLOSE | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

## REVENUE & O&M

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Disbursement of Funds Discounted | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Index for DR | | | | | | | | | | | | | | | | | | | | | | |

| SPE 8 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 |  |
| S&U OK | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 |  |
| Capital Structure OK |  | 2035 | 2036 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Cash Flow OK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Balance Sheet OK | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |  |
|  | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |  |

| Daily Rate | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Rate USD | 324 | 324 | 324 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Daily Rate BRL | 153 | 153 | 153 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Base Date | | | | | | | | | | | | | | | | | | | | | | |
| FX Rate at Base Date | | | | | | | | | | | | | | | | | | | | | | |
| USD | | | | | | | | | | | | | | | | | | | | | | |
| CPI | | | | | | | | | | | | | | | | | | | | | | |
| BRL | | | | | | | | | | | | | | | | | | | | | | |
| IPCA | | | | | | | | | | | | | | | | | | | | | | |
| Daily Rate USD | 324 | 324 | 324 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CPI Index | 148.02% | 148.76% | 149.50% | 150.24% | 150.98% | 151.73% | 152.49% | 153.24% | 154.00% | 154.77% | 155.54% | 156.31% | 157.08% | 157.86% | 158.65% | 159.43% | 160.23% | 161.02% | 161.82% | 162.62% | 163.43% | |
| CPI Index (respecting dates) | 147.29% | 147.29% | 147.29% | 150.24% | 150.24% | 150.24% | 150.24% | 153.24% | 153.24% | 153.24% | 153.24% | 156.31% | 156.31% | 156.31% | 156.31% | 159.43% | 159.43% | 159.43% | 159.43% | 162.62% | 162.62% | |
| Nominal Daily Rate USD | 400 | 400 | 400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Daily Rate BRL | 153 | 153 | 153 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FX Rate | 2.64 | 2.66 | 2.68 | 2.70 | 2.72 | 2.74 | 2.75 | 2.77 | 2.79 | 2.81 | 2.83 | 2.85 | 2.87 | 2.89 | 2.91 | 2.93 | 2.95 | 2.97 | 2.99 | 3.01 | 3.03 | |
| IPCA Index | 213.02% | 215.12% | 217.23% | 219.38% | 221.54% | 223.72% | 225.92% | 228.15% | 230.40% | 232.67% | 234.96% | 237.28% | 239.61% | 241.98% | 244.36% | 246.77% | 249.20% | 251.65% | 254.13% | 256.64% | 259.17% | |
| IPCA Index (respecting dates) | 210.94% | 210.94% | 210.94% | 219.38% | 219.38% | 219.38% | 219.38% | 228.15% | 228.15% | 228.15% | 228.15% | 237.28% | 237.28% | 237.28% | 237.28% | 246.77% | 246.77% | 246.77% | 246.77% | 256.64% | 256.64% | |
| Nominal Daily Rate BRL | 323 | 323 | 323 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Final Nominal Daily Rate USD | 522 | 522 | 521 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Charter Revenue | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Uptime | 95.0% | 95.0% | 95.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Bonus | 2.5% | 2.5% | 2.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| | - | | | | | | | | | | | | | | | | | | | | | |
| Charter Revenue | 51,067 | 50,432 | 50,353 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bonus Revenue | 1,201 | 1,186 | 1,185 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Charter Revenue | 52,268 | 51,619 | 51,538 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Mobilization Fee | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mobilization Fee Value | - | | | | | | | | | | | | | | | | | | | | | |

| Service Contract Offshore | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 46 | 46 | 46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | 4,003 | 3,959 | 3,959 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Service Contract Onshore | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Service Rate | 145 | 145 | 145 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | 12,700 | 12,562 | 12,562 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Renovation | - | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Rate | 558 | 558 | 558 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Index | 1.05 | 1.04 | 1.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Daily Rate nominal | 584 | 583 | 582 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1st Contract | | | | | | | | | | | | | | | | | | | | | | |

| AUX - Counts | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eligible Days | 92 | 91 | 91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eligible Months | 3 | 3 | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| COD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End of Contract | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year Count | 20 | 20 | 20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Construction Check | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Readjustment Check | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - | - | 1 | - | - |
| End Check | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| SPE 8 | Oct 35 Nov 35 Dec 35 | Jan 36 Feb 36 Mar 36 | Apr 36 May 36 Jun 36 | Jul 36 Aug 36 Sep 36 | Oct 36 Nov 36 Dec 36 | Jan 37 Feb 37 Mar 37 | Apr 37 May 37 Jun 37 | Jul 37 Aug 37 Sep 37 | Oct 37 Nov 37 Dec 37 | Jan 38 Feb 38 Mar 38 | Apr 38 May 38 Jun 38 | Jul 38 Aug 38 Sep 38 | Oct 38 Nov 38 Dec 38 | Jan 39 Feb 39 Mar 39 | Apr 39 May 39 Jun 39 | Jul 39 Aug 39 Sep 39 | Oct 39 Nov 39 Dec 39 | Jan 40 Feb 40 Mar 40 | Apr 40 May 40 Jun 40 | Jul 40 Aug 40 Sep 40 | Oct 40 Nov 40 Dec 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&U OK | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | |
| Capital Structure OK | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| Cash Flow OK / Balance Sheet OK | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

**Financing**

*Financing Disbursement* — BNDES USD, ECAs, Commercial Banks, Subdebt, Total: all dashes across columns.

*Senior Debt Summary* — OPEN: (0), (0), (0); Interest Provision: (0),(0),(0); Interest Payment: 0,0,0; CLOSE: (0),(0); remaining dashes.

*BNDES USD* — MaxPrincipal 0% across; Repayment Style 1.84% across all columns. OPEN (0),(0),(0); Interest Provision (0),(0),(0); Interest Payment 0,0,0; CLOSE (0),(0).

*ECAs* — MaxPrincipal 0% across; Repayment Style 1.76% across all columns; remaining rows dashes.

| SPE 8 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | |
| **S&U OK** | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | |
| **Capital Structure OK** | 2035 | 2036 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| **Cash Flow OK** | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| **Balance Sheet OK** | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

**Commercial Bank**

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Repayment Style | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | 2.15% | |
| Number of Repayments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Spread | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest for Mortgage Calc | - | 40 | - | 41 | - | 42 | - | 43 | - | 44 | - | 45 | - | 46 | - | 47 | - | 48 | - | 49 | - | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Repayment Style | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | |
| Number of Repayments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Spread | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest for Mortgage Calc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| OPEN | - | (0) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Prepayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision | (0) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payment | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CLOSE | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

**Prepayment Option**

**Refinancing**

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tenors (years) | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Number of Repayments | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | |
| Spread | | | | | | | | | | | | | | | | | | | | | | |
| Years after COD for Refinancing | | | | | | | | | | | | | | | | | | | | | | |
| Refinancing Date | | | | | | | | | | | | | | | | | | | | | | |
| Amount to be refinanced | - | 30 | - | 31 | - | 32 | - | 33 | - | 34 | - | 35 | - | 36 | - | 37 | - | 38 | - | 39 | - | |
| Amortization Style | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CLOSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

**FGCN**

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Count | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| IPCA Correction | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Cash Available | 52,696 | 52,045 | 680,521 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

**Prepayment Senior/Sub**

| SPE 8 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov 35 | Mar 36 | Jun 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | |
| S&U OK | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | |
| Capital Structure OK | 2035 | | | | 2036 | | | | 2037 | | | | 2038 | | | | 2039 | | | | 2040 | |
| Cash Flow OK | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| Balance Sheet OK | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

**Macroeconomics**

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

## Taxes

### Income Tax Provision / Credits

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Earnings | 40,757 | 40,106 | 587,567 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tax addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Income Tax Provision | 10,393 | 10,227 | 149,830 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | |
| Revenues for Credit Purposes | 56,271 | 55,578 | 55,497 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Income Tax Credits | 11,254 | 11,116 | 11,099 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | 10,393 | 10,227 | 11,099 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Deductions | (10,393) | (10,227) | (11,099) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments - Offshore

### PROFIT & LOSSES

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Payments: Base | 51,067 | 50,432 | 50,353 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charter Payments: Bonus | 1,201 | 1,186 | 1,185 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Rate | 4,003 | 3,959 | 3,959 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gross Revenues | 56,271 | 55,578 | 55,497 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | |
| Insurance and Spare Parts Costs | (4,003) | (3,959) | (3,959) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | |
| EBITDA | 52,268 | 51,619 | 51,538 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | |
| Total D.A.W. | (11,939) | (11,939) | 535,608 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | (11,939) | (11,939) | (11,939) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | 547,547 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBIT | 40,329 | 39,680 | 587,146 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | |
| Interest Provision | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (subord) | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (refinancing) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Renenues | 427 | 427 | 422 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EBT | 40,757 | 40,106 | 587,567 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| | | | | | | | | | | | | | | | | | | | | | |
| Corporate Tax | - | - | (138,730) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | |
| Net Income | 40,757 | 40,106 | 448,837 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Accumulated Net Income | 1,737,901 | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## |

| SPE 8 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 | Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Capital Structure OK / Cash Flow OK / Balance Sheet OK** | | | | | | | | | | | | | | | | | | | | | | |
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | 52,268 | 51,619 | 51,538 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Corporate Taxes | - | - | (138,730) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capex | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| ICMS Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Residual Sale | - | - | 767,292 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Operational Cash Generation** | 52,268 | 51,619 | 680,099 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financial Revenues on Accumulated Cash | 427 | 427 | 422 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Cash Generation** | 52,696 | 52,045 | 680,521 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Funds Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| PB ICMS reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Debt Service** | 52,696 | 52,045 | 680,521 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Tax over transfers** | | | | | | | | | | | | | | | | | | | | | | |
| **Senior Debt Service** | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payments | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Subordinated Debt Service** | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payments | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Refinancing Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **FGCN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Generated in the Period** | 52,696 | 52,045 | 680,521 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Cash Accumulated from Previous Period | - | - | - | 595,986 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Reserve Account Funding** | 52,696 | 52,045 | 680,521 | 595,986 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Change in Reserve Accounts | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Shareholder Remuneration** | 52,696 | 52,045 | 680,521 | 595,986 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Cash Distribution to Shareholders | (52,696) | (52,045) | (84,535) | (595,986) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| A Class Shareholders | (44,791) | (44,239) | (71,855) | (506,588) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| B Class Shareholders | (7,904) | (7,807) | (12,680) | (89,398) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

| SPE 8 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 | Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**S&U OK / Capital Structure OK / Cash Flow OK / Balance Sheet OK**

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Cash Balance** | - | - | 595,986 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | (0) | (0) | 595,986 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Accumulated Cash | - | - | 595,986 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Net Fixed Assets** | 243,623 | 231,684 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | 243,623 | 231,684 | 595,986 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Total Liabilities + Net Worth** | 243,623 | 231,684 | 595,986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Long Term Debt** | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subdebt A Class | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Equity** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 96,474 | 84,535 | 448,837 | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) |
| Equity A Class | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| Equity B Class | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| **Total Liabilities + Net Worth** | 243,623 | 231,684 | 595,986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Check | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 730,869 | 695,052 | ######## | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DSCR** | | | | | | | | | | | | | | | | | | | | | |
| Cash Available | - | 104,741 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Senior Debt Service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DSCR Senior | | | | | | | | | | | | | | | | | | | | | |
| SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DSCR Total | | | | | | | | | | | | | | | | | | | | | |
| Refinancing Debt Service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DSCR Refinancing | | | | | | | | | | | | | | | | | | | | | |
| Semester Count | - | 40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Semester Count | 39.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 |

| SPE 8 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | |
| **S&U OK** | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | |
| **Capital Structure OK** | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | |
| **Cash Flow OK** | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| **Balance Sheet OK** | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

## Financial Statements - Onshore (O&M)

### PROFIT & LOSSES

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | 12,700 | 12,562 | 12,562 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Services: Base | 12,700 | 12,562 | 12,562 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes on Revenues | (1,302) | (1,288) | (1,288) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Revenues | 11,398 | 11,274 | 11,274 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OPEX | (11,398) | (11,274) | (11,274) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBITDA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments

### SHAREHOLDER RETURN

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | 44,791 | 44,239 | 71,855 | 506,588 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution B Class | 7,904 | 7,807 | 12,680 | 89,398 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Operation | 920 | 910 | 910 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Payment | (0) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### USD Nominal IRR

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 53,616 | 52,955 | 85,445 | 595,986 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity A Class Flow | 44,791 | 44,239 | 71,855 | 506,588 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 44,791 | 44,239 | 71,855 | 506,588 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class Flow | 8,824 | 8,717 | 13,590 | 89,398 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### USD Constant IRR

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 31,678 | 31,134 | 49,987 | 346,943 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity A Class Flow | 26,465 | 26,009 | 42,036 | 294,901 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 26,465 | 26,009 | 42,036 | 294,901 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class Flow | 5,214 | 5,125 | 7,951 | 52,041 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### BRL Nominal IRR

| | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 141,784 | 140,989 | 229,034 | ######## | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity A Class Flow | 118,448 | 117,781 | 192,606 | ######## | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 118,448 | 117,781 | 192,606 | ######## | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class Flow | 23,336 | 23,208 | 36,428 | 241,258 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| SPE 8 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** / **Capital Structure OK** / **Cash Flow OK** / **Balance Sheet OK** | Dec 35 2035 4 10 | Mar 36 2036 1 1 | Jun 36 2036 2 4 | Sep 36 2036 3 7 | Dec 36 2036 4 10 | Mar 37 2037 1 1 | Jun 37 2037 2 4 | Sep 37 2037 3 7 | Dec 37 2037 4 10 | Mar 38 2038 1 1 | Jun 38 2038 2 4 | Sep 38 2038 3 7 | Dec 38 2038 4 10 | Mar 39 2039 1 1 | Jun 39 2039 2 4 | Sep 39 2039 3 7 | Dec 39 2039 4 10 | Mar 40 2040 1 1 | Jun 40 2040 2 4 | Sep 40 2040 3 7 | Dec 40 2040 4 10 | |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | 49,742 | 48,981 | 78,792 | 547,918 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity A Class Flow | 44,923 | 44,235 | 71,630 | 503,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 44,923 | 44,235 | 71,630 | 503,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Equity B Class Flow** | 6,187 | 6,063 | 12,532 | 82,188 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fx Rate | 2.64 | 2.66 | 2.68 | 2.70 | 2.72 | 2.74 | 2.75 | 2.77 | 2.79 | 2.81 | 2.83 | 2.85 | 2.87 | 2.89 | 2.91 | 2.93 | 2.95 | 2.97 | 2.99 | 3.01 | 3.03 | |
| CPI | 1.69 | 1.70 | 1.71 | 1.72 | 1.73 | 1.73 | 1.74 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.80 | 1.81 | 1.81 | 1.82 | 1.83 | 1.84 | 1.85 | 1.86 | 1.87 | |
| IPCA | 2.85 | 2.88 | 2.91 | 2.94 | 2.96 | 2.99 | 3.02 | 3.05 | 3.08 | 3.11 | 3.14 | 3.17 | 3.21 | 3.24 | 3.27 | 3.30 | 3.33 | 3.37 | 3.40 | 3.43 | 3.47 | |
| IPCA For IRR Calc | 2.64 | 2.66 | 2.69 | 2.72 | 2.74 | 2.77 | 2.80 | 2.82 | 2.85 | 2.88 | 2.91 | 2.94 | 2.97 | 3.00 | 3.02 | 3.05 | 3.08 | 3.11 | 3.15 | 3.18 | 1.00 | |
| Classe A ajustado | 14,440 | 14,122 | 22,714 | 158,578 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

| Consolidado | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&U OK | Start / End | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 |
| Cash Flow OK | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 |
| Balance Sheet OK | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 |
| | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

## SOURCES & USES

### USES

**Construction Costs**

| | Total | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | 740,983 | - | - | - | - | 74,098 | - | 37,049 | 37,049 | 88,918 | 74,098 | 88,918 | 88,918 | 44,459 | 44,459 | 44,459 | - | - | 44,459 | - |
| Equipamentos Startup | 35,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cota FGCN | 3,612 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | 85,279 | - | - | - | - | 8,528 | - | 4,264 | 4,264 | 10,233 | 8,528 | 10,233 | 10,233 | 5,117 | 5,117 | 5,117 | - | - | 5,117 | - |
| IREFI | 13,201 | - | - | - | - | 13,201 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | 12,115 | - | - | - | - | - | - | - | 280 | 673 | 560 | 673 | 1,880 | 940 | 940 | 940 | - | - | 1,561 | - |
| BRL Corr. | 126,973 | - | - | - | - | 6,562 | - | 3,697 | 6,194 | 14,558 | 11,877 | 13,948 | 17,111 | 8,399 | 8,244 | 8,090 | - | - | 9,626 | - |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **1,017,162** | **-** | **-** | **-** | **-** | **102,389** | **-** | **45,010** | **47,787** | **114,382** | **95,063** | **113,772** | **118,142** | **58,915** | **58,760** | **58,605** | **-** | **-** | **60,763** | **-** |

**Costs During Contruction**

| | Total | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 146,389 | - | - | - | - | - | - | - | - | 146,389 | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interests | 6,323 | - | - | - | - | - | - | - | - | 6,323 | - | - | - | - | - | - | - | - | - | - |
| Free # 1 | 5,530 | - | - | - | - | - | - | - | - | 5,530 | - | - | - | - | - | - | - | - | - | - |
| Free # 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **158,243** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **158,243** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

| | Total | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Uses** | **1,175,405** | **-** | **-** | **-** | **-** | **102,389** | **-** | **45,010** | **47,787** | **272,624** | **95,063** | **113,772** | **118,142** | **58,915** | **58,760** | **58,605** | **-** | **-** | **60,763** | **-** |
| **Total Uses wt BLR** | **1,029,015** | **-** | **-** | **-** | **-** | **102,389** | **-** | **45,010** | **47,787** | **126,235** | **95,063** | **113,772** | **118,142** | **58,915** | **58,760** | **58,605** | **-** | **-** | **60,763** | **-** |

### SOURCES

| | Total | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | 125,077 | - | - | - | - | 87,031 | (65,273) | 9,565 | 10,155 | (2,408) | 11,555 | 13,829 | 14,360 | 7,161 | 7,142 | 7,123 | - | - | 7,386 | - |
| Subdebt A Class | 58,654 | - | - | - | - | - | - | - | - | 18,321 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | - | - | 3,464 | - |
| Equity B Class | 22,072 | - | - | - | - | 15,356 | (11,519) | 1,688 | 1,792 | (425) | 2,039 | 2,440 | 2,534 | 1,264 | 1,260 | 1,257 | - | - | 1,303 | - |
| Bridge Loan | 146,389 | - | - | - | - | - | 76,792 | 33,757 | 35,840 | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | 463,057 | - | - | - | - | - | - | - | - | 144,639 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | - | - | 27,344 | - |
| ECAs | 205,803 | - | - | - | - | - | - | - | - | 64,284 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | - | - | 12,153 | - |
| Commercial Banks | 154,352 | - | - | - | - | - | - | - | - | 48,213 | 14,260 | 17,066 | 17,721 | 8,837 | 8,814 | 8,791 | - | - | 9,115 | - |
| **Total Sources** | **1,175,405** | **-** | **-** | **-** | **-** | **102,389** | **-** | **45,010** | **47,787** | **272,624** | **95,063** | **113,772** | **118,142** | **58,915** | **58,760** | **58,605** | **-** | **-** | **60,763** | **-** |
| Adjustment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments - Offshore

### PROFIT & LOSSES

| | Total | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Payments: Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charter Payments: Bonus | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Revenues** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Insurance and Spare Parts Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Consolidado

S&U OK  
Cash Flow OK  
Balance Sheet OK

| Consolidado | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **End** | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Feb 12 Mar 12 | May 12 Jun 12 | Aug 12 Sep 12 | Nov 12 Dec 12 | Feb 13 Mar 13 | May 13 Jun 13 | Aug 13 Sep 13 | Nov 13 Dec 13 | Feb 14 Mar 14 | May 14 Jun 14 | Aug 14 Sep 14 | Nov 14 Dec 14 | Feb 15 Mar 15 | May 15 Jun 15 | Aug 15 Sep 15 |
| **Year** | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 |
| **Quarter** | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| **Month** | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total D.A.W.** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (refinancing) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Renevues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated Net Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | - | - | - | (102,389) | - | (45,010) | (47,787) | (114,382) | (95,063) | (113,772) | (118,142) | (58,915) | (58,760) | (58,605) | - | - | - | (60,763) | - |
| Financial Costs | - | - | - | - | - | - | - | (5,530) | - | - | - | - | - | - | - | - | - | - | - |
| ICMS Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Residual Sale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | - | - | - | (102,389) | - | (45,010) | (47,787) | (119,912) | (95,063) | (113,772) | (118,142) | (58,915) | (58,760) | (58,605) | - | - | - | (60,763) | - |
| Financial Revenues on Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | - | - | - | (102,389) | - | (45,010) | (47,787) | (119,912) | (95,063) | (113,772) | (118,142) | (58,915) | (58,760) | (58,605) | - | - | - | (60,763) | - |
| **Funds Disbursement** | - | - | - | 102,389 | - | 45,010 | 47,787 | 272,624 | 95,063 | 113,772 | 118,142 | 58,915 | 58,760 | 58,605 | - | - | - | 60,763 | - |
| *Equity A Class* | - | - | - | 87,031 | (65,273) | 9,565 | 10,155 | (2,408) | 11,555 | 13,829 | 14,360 | 7,161 | 7,142 | 7,123 | - | - | - | 7,386 | - |
| *Subdebt A Class* | - | - | - | - | - | - | - | 18,321 | 5,419 | 6,485 | 6,734 | 3,358 | 3,349 | 3,340 | - | - | - | 3,464 | - |
| *Equity B Class* | - | - | - | 15,358 | (11,519) | 1,688 | 1,792 | (425) | 2,039 | 2,440 | 2,534 | 1,264 | 1,260 | 1,257 | - | - | - | 1,303 | - |
| *Bridge Loan* | - | - | - | - | 76,792 | 33,757 | 35,840 | - | - | - | - | - | - | - | - | - | - | - | - |
| *BNDES USD* | - | - | - | - | - | - | - | 144,639 | 42,779 | 51,197 | 53,164 | 26,512 | 26,442 | 26,372 | - | - | - | 27,344 | - |
| *ECAs* | - | - | - | - | - | - | - | 64,284 | 19,013 | 22,754 | 23,628 | 11,783 | 11,752 | 11,721 | - | - | - | 12,153 | - |
| *Commercial Banks* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9,115 | - |
| *PB ICMS reimbursement* | - | - | - | - | - | - | - | 48,213 | 14,260 | 17,066 | 17,721 | 8,837 | 8,814 | 8,791 | - | - | - | - | - |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | - | - | - | - | - | - | - | - | 152,713 | - | - | - | - | - | - | - | - | - | - |

| Consolidado | Start | Jan 11 Feb 11 Mar 11 2011 1 1 | Apr 11 May 11 Jun 11 2011 2 4 | Jul 11 Aug 11 Sep 11 2011 3 7 | Oct 11 Nov 11 Dec 11 2011 4 10 | Jan 12 Feb 12 Mar 12 2012 1 1 | Apr 12 May 12 Jun 12 2012 2 4 | Jul 12 Aug 12 Sep 12 2012 3 7 | Oct 12 Nov 12 Dec 12 2012 4 10 | Jan 13 Feb 13 Mar 13 2013 1 1 | Apr 13 May 13 Jun 13 2013 2 4 | Jul 13 Aug 13 Sep 13 2013 3 7 | Oct 13 Nov 13 Dec 13 2013 4 10 | Jan 14 Feb 14 Mar 14 2014 1 1 | Apr 14 May 14 Jun 14 2014 2 4 | Jul 14 Aug 14 Sep 14 2014 3 7 | Oct 14 Nov 14 Dec 14 2014 4 10 | Jan 15 Feb 15 Mar 15 2015 1 1 | Apr 15 May 15 Jun 15 2015 2 4 | Jul 15 Aug 15 Sep 15 2015 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Tax over transfers**

**Senior Debt Service** — Principal Repayment (983,389), Interest Payments (497,140), Bridge Loan Repayment (152,713), Fees and WHT -. At Jan 13: (152,713); Bridge Loan Repayment at Oct 12: - and Jan 13 (152,713).

**Subordinated Debt Service** — Principal Repayment (82,057), Interest Payments (104,380), Fees and WHT -

**Refinancing Debt Service** — Principal Repayment, Interest Payments, FGCN

**Cash Generated in the Period** — (0) at Jan 13

Cash Accumulated from Previous Period — (0) from Apr 13 onward

**Cash Available for Reserve Account Funding** — (0) from Jan 13 onward

Change in Reserve Accounts

**Cash Available for Shareholder Remuneration** — (0) from Jan 13 onward

**Cash Distribution to Shareholders** — A Class Shareholders, B Class Shareholders

**Final Cash Balance** — (0) from Jan 13 onward; (0) at Jul 15
Check — 0 across; 0 at Jan 13

**Balance Sheet**

**Current Assets** — (0) from Jan 13 onward
Accumulated Cash — (0) from Jan 13 onward
Reserve Accounts

Net Fixed Assets — 102,389 (Jan 12), 102,389, 147,399, 195,186, 321,421, 421,999, 543,033, 670,543, 740,952, 812,448, 885,055, 900,346, 915,957, 992,657, 1,009,962

**Total Assets** — -, -, -, -, 102,389, 102,389, 147,399, 195,186, 321,421, 421,999, 543,033, 670,543, 740,952, 812,448, 885,055, 900,346, 915,957, 992,657, 1,009,962

**Total Liabilities + Net Worth** — -, -, -, -, 102,389, 102,389, 147,399, 195,186, 321,421, 421,999, 543,033, 670,543, 740,952, 812,448, 885,055, 900,346, 915,957, 992,657, 1,009,962

**Consolidado**
**S&U OK**
**Cash Flow OK**
**Balance Sheet OK**

| Consolidado | Jan 11 Feb 11 Mar 11 | Apr 11 May 11 Jun 11 | Jul 11 Aug 11 Sep 11 | Oct 11 Nov 11 Dec 11 | Jan 12 Feb 12 Mar 12 | Apr 12 May 12 Jun 12 | Jul 12 Aug 12 Sep 12 | Oct 12 Nov 12 Dec 12 | Jan 13 Feb 13 Mar 13 | Apr 13 May 13 Jun 13 | Jul 13 Aug 13 Sep 13 | Oct 13 Nov 13 Dec 13 | Jan 14 Feb 14 Mar 14 | Apr 14 May 14 Jun 14 | Jul 14 Aug 14 Sep 14 | Oct 14 Nov 14 Dec 14 | Jan 15 Feb 15 Mar 15 | Apr 15 May 15 Jun 15 | Jul 15 Aug 15 Sep 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **Long Term Debt** | | | | | | | | | | | | | | | | | | | |
| Subdebt A Class | - | - | - | - | - | 76,792 | 110,549 | 146,389 | 275,458 | 362,442 | 467,206 | 577,822 | 639,807 | 702,900 | 767,126 | 782,417 | 798,028 | 866,039 | 883,344 |
| Bridge Loan | - | - | - | - | - | 76,792 | 110,549 | 146,389 | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | 144,639 | 190,076 | 244,766 | 302,427 | 334,496 | 367,084 | 400,202 | 407,555 | 415,044 | 450,014 | 458,283 |
| ECAs | - | - | - | - | - | - | - | - | 64,284 | 84,430 | 108,672 | 134,216 | 148,365 | 162,731 | 177,321 | 180,446 | 183,626 | 199,015 | 202,523 |
| Commercial Banks | - | - | - | - | - | - | - | - | 48,213 | 63,509 | 81,941 | 101,423 | 112,441 | 123,673 | 135,122 | 138,028 | 140,995 | 153,141 | 156,434 |
| Refinancing | - | - | - | - | - | - | - | - | 18,321 | 24,427 | 31,828 | 39,755 | 44,505 | 49,412 | 54,482 | 56,389 | 58,362 | 63,868 | 66,104 |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Equity** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity A Class | - | - | - | - | 87,031 | 21,758 | 31,322 | 41,477 | 39,069 | 50,624 | 64,453 | 78,813 | 85,974 | 93,116 | 100,240 | 100,240 | 100,240 | 107,625 | 107,625 |
| Equity B Class | - | - | - | - | 15,358 | 3,840 | 5,527 | 7,319 | 6,894 | 8,934 | 11,374 | 13,908 | 15,172 | 16,432 | 17,689 | 17,689 | 17,689 | 18,993 | 18,993 |
| **Income Tax Credits** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities + Net Worth** | - | - | - | - | 102,389 | 102,389 | 147,399 | 195,186 | 321,421 | 421,999 | 543,033 | 670,543 | 740,952 | 812,448 | 885,055 | 900,346 | 915,957 | 992,657 | 1,009,962 |
| *Check*  (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | 307,167 | 76,792 | 110,549 | 146,389 | 137,890 | 178,672 | 227,480 | 278,163 | 303,437 | 328,645 | 353,787 | 353,787 | 353,787 | 379,854 | 379,854 |
| | - | - | - | - | - | 1.00 | 1.00 | 1.00 | 0.50 | 0.49 | 0.49 | 0.48 | 0.47 | 0.47 | 0.46 | 0.45 | 0.44 | 0.44 | 0.43 |
| **DSCR** | | | | | | | | | | | | | | | | | | | |
| Cash Available | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Senior Debt Service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DSCR Senior | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DSCR Total | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Semester Count | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Semester Count | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Header date ranges (Start / End) per column:
Start — Jan 11, Apr 11, Jul 11, Oct 11, Jan 12, Apr 12, Jul 12, Oct 12, Jan 13, Apr 13, Jul 13, Oct 13, Jan 14, Apr 14, Jul 14, Oct 14, Jan 15, Apr 15, Jul 15
End — Feb 11/Mar 11, May 11/Jun 11, Aug 11/Sep 11, Nov 11/Dec 11, Feb 12/Mar 12, May 12/Jun 12, Aug 12/Sep 12, Nov 12/Dec 12, Feb 13/Mar 13, May 13/Jun 13, Aug 13/Sep 13, Nov 13/Dec 13, Feb 14/Mar 14, May 14/Jun 14, Aug 14/Sep 14, Nov 14/Dec 14, Feb 15/Mar 15, May 15/Jun 15, Aug 15/Sep 15

| Consolidado | Oct 15 Nov 15 Dec 15 2015 4 10 | Jan 16 Feb 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 | Jan 17 Feb 17 Mar 17 2017 1 1 | Apr 17 May 17 Jun 17 2017 2 4 | Jul 17 Aug 17 Sep 17 2017 3 7 | Oct 17 Nov 17 Dec 17 2017 4 10 | Jan 18 Feb 18 Mar 18 2018 1 1 | Apr 18 May 18 Jun 18 2018 2 4 | Jul 18 Aug 18 Sep 18 2018 3 7 | Oct 18 Nov 18 Dec 18 2018 4 10 | Jan 19 Feb 19 Mar 19 2019 1 1 | Apr 19 May 19 Jun 19 2019 2 4 | Jul 19 Aug 19 Sep 19 2019 3 7 | Oct 19 Nov 19 Dec 19 2019 4 10 | Jan 20 Feb 20 Mar 20 2020 1 1 | Apr 20 May 20 Jun 20 2020 2 4 | Jul 20 Aug 20 Sep 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** / **Cash Flow OK** / **Balance Sheet OK** | | | | | | | | | | | | | | | | | | | | | |

## SOURCES & USES

### USES

**Construction Costs**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | 74,098 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipamentos Startup | 35,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cota FGCN | 3,612 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | 8,528 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| #REFI | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | 3,669 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Corr. | 18,667 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **143,574** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Costs During Contruction**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **-** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Uses** | **143,574** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses wt BLR | 143,574 | | | | | | | | | | | | | | | | | | | | |

### SOURCES

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | 17,451 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | 8,184 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | 3,080 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | 64,608 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | 28,715 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 21,536 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | **143,574** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments - Offshore

### PROFIT & LOSSES

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Payments: Base | - | - | - | 35,413 | 35,380 | 34,578 | 34,930 | 36,916 | 36,881 | 36,050 | 36,421 | 37,480 | 37,450 | 36,600 | 36,972 | 37,992 | 37,955 | 37,501 | 37,460 | 38,474 | 38,431 |
| Charter Payments: Bonus | - | - | - | - | - | - | - | 971 | 971 | 949 | 958 | 986 | 986 | 963 | 973 | 1,000 | 999 | 987 | 986 | 1,012 | 1,011 |
| Mobilization Rate | - | - | - | 38,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Rate | - | - | - | 3,898 | 3,898 | 3,813 | 3,855 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 |
| **Gross Revenues** | **-** | **-** | **-** | **73,413** | **35,380** | **34,578** | **34,930** | **37,888** | **37,852** | **36,999** | **37,380** | **38,467** | **38,435** | **37,564** | **37,945** | **38,992** | **38,954** | **38,488** | **38,446** | **39,487** | **39,443** |
| Insurance and Spare Parts Costs | - | - | - | (3,898) | (3,898) | (3,813) | (3,855) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) |

| Consolidado / S&U OK / Cash Flow OK / Balance Sheet OK | Oct 15 Nov 15 Dec 15 / 2015 / 4 / 10 | Jan 16 Feb 16 Mar 16 / 2016 / 1 / 1 | Apr 16 May 16 Jun 16 / 2016 / 2 / 4 | Jul 16 Aug 16 Sep 16 / 2016 / 3 / 7 | Oct 16 Nov 16 Dec 16 / 2016 / 4 / 10 | Jan 17 Feb 17 Mar 17 / 2017 / 1 / 1 | Apr 17 May 17 Jun 17 / 2017 / 2 / 4 | Jul 17 Aug 17 Sep 17 / 2017 / 3 / 7 | Oct 17 Nov 17 Dec 17 / 2017 / 4 / 10 | Jan 18 Feb 18 Mar 18 / 2018 / 1 / 1 | Apr 18 May 18 Jun 18 / 2018 / 2 / 4 | Jul 18 Aug 18 Sep 18 / 2018 / 3 / 7 | Oct 18 Nov 18 Dec 18 / 2018 / 4 / 10 | Jan 19 Feb 19 Mar 19 / 2019 / 1 / 1 | Apr 19 May 19 Jun 19 / 2019 / 2 / 4 | Jul 19 Aug 19 Sep 19 / 2019 / 3 / 7 | Oct 19 Nov 19 Dec 19 / 2019 / 4 / 10 | Jan 20 Feb 20 Mar 20 / 2020 / 1 / 1 | Apr 20 May 20 Jun 20 / 2020 / 2 / 4 | Jul 20 Aug 20 Sep 20 / 2020 / 3 / 7 | Oct 20 Nov 20 Dec 20 / 2020 / 4 / 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | - | - | - | 73,413 | 35,380 | 34,578 | 34,930 | 37,888 | 37,852 | 36,999 | 37,380 | 38,467 | 38,435 | 37,564 | 37,945 | 38,992 | 38,954 | 38,488 | 38,446 | 39,487 | 39,443 |
| **Total D.A.W.** | - | - | - | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| Depreciation | - | - | - | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | - | - | - | 61,054 | 23,021 | 22,219 | 22,571 | 25,528 | 25,492 | 24,639 | 25,020 | 26,107 | 26,076 | 25,204 | 25,585 | 26,632 | 26,595 | 26,129 | 26,086 | 27,127 | 27,083 |
| Interest Provision | - | - | (18,136) | (18,479) | (18,237) | (17,994) | (17,748) | (17,501) | (17,232) | (16,961) | (16,668) | (16,373) | (16,076) | (15,777) | (15,476) | (15,172) | (14,847) | (14,519) | (14,189) | (13,857) | (13,522) |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (subord) | - | - | (2,775) | (2,872) | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,746) | (2,721) | (2,695) | (2,669) | (2,642) | (2,614) | (2,585) | (2,555) | (2,523) | (2,491) |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (refinancing) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues | - | - | - | (0) | 401 | 412 | 345 | 349 | 373 | 375 | 368 | 364 | 373 | 372 | 364 | 369 | 377 | 377 | 372 | 371 | 379 |
| **EBT** | - | - | (20,911) | 39,703 | 2,312 | 1,868 | 2,398 | 5,607 | 5,864 | 5,284 | 5,951 | 7,353 | 7,652 | 7,104 | 7,805 | 9,187 | 9,512 | 9,402 | 9,715 | 11,118 | 11,449 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | - | - | (20,911) | 39,703 | 2,312 | 1,868 | 2,398 | 5,607 | 5,864 | 5,284 | 5,951 | 7,353 | 7,652 | 7,104 | 7,805 | 9,187 | 9,512 | 9,402 | 9,715 | 11,118 | 11,449 |
| Accumulated Net Income | - | - | (20,911) | 18,792 | 21,104 | 22,972 | 25,370 | 30,977 | 36,841 | 42,125 | 48,075 | 55,428 | 63,080 | 70,184 | 77,989 | 87,176 | 96,688 | 106,090 | 115,805 | 126,923 | 138,372 |
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | 73,413 | 35,380 | 34,578 | 34,930 | 37,888 | 37,852 | 36,999 | 37,380 | 38,467 | 38,435 | 37,564 | 37,945 | 38,992 | 38,954 | 38,488 | 38,446 | 39,487 | 39,443 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | (143,574) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS Tax | - | - | - | (26,402) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Residual Sale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | (143,574) | - | - | 47,011 | 35,380 | 34,578 | 34,930 | 37,888 | 37,852 | 36,999 | 37,380 | 38,467 | 38,435 | 37,564 | 37,945 | 38,992 | 38,954 | 38,488 | 38,446 | 39,487 | 39,443 |
| Financial Revenues on Accumulated Cash | - | - | - | (0) | 61 | 75 | 9 | 5 | 30 | 24 | 18 | 17 | 28 | 29 | 23 | 20 | 30 | 32 | 30 | 31 | 41 |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | (143,574) | - | - | 47,011 | 35,441 | 34,653 | 34,939 | 37,892 | 37,882 | 37,023 | 37,398 | 38,484 | 38,463 | 37,592 | 37,968 | 39,012 | 38,984 | 38,520 | 38,476 | 39,518 | 39,484 |
| **Funds Disbursement** | 143,574 | - | - | 26,402 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Equity A Class* | 17,451 | | | | | | | | | | | | | | | | | | | | |
| *Subdebt A Class* | 8,184 | | | | | | | | | | | | | | | | | | | | |
| *Equity B Class* | 3,080 | | | | | | | | | | | | | | | | | | | | |
| *Bridge Loan* | | | | | | | | | | | | | | | | | | | | | |
| *BNDES USD* | 64,608 | | | | | | | | | | | | | | | | | | | | |
| *ECAs* | 28,715 | | | | | | | | | | | | | | | | | | | | |
| *Commercial Banks* | 21,536 | | | | | | | | | | | | | | | | | | | | |
| *PB ICMS reimbursement* | | | | 26,402 | | | | | | | | | | | | | | | | | |
| *Refinancing* | | | | | | | | | | | | | | | | | | | | | |
| **Cash Available for Debt Service** | - | - | - | 73,413 | 35,441 | 34,653 | 34,939 | 37,892 | 37,882 | 37,023 | 37,398 | 38,484 | 38,463 | 37,592 | 37,968 | 39,012 | 38,984 | 38,520 | 38,476 | 39,518 | 39,484 |

| Consolidado / S&U OK / Cash Flow OK / Balance Sheet OK | Oct-Dec 15 (2015 / 4 / 10) | Jan-Mar 16 (2016 / 1 / 1) | Apr-Jun 16 (2016 / 2 / 4) | Jul-Sep 16 (2016 / 3 / 7) | Oct-Dec 16 (2016 / 4 / 10) | Jan-Mar 17 (2017 / 1 / 1) | Apr-Jun 17 (2017 / 2 / 4) | Jul-Sep 17 (2017 / 3 / 7) | Oct-Dec 17 (2017 / 4 / 10) | Jan-Mar 18 (2018 / 1 / 1) | Apr-Jun 18 (2018 / 2 / 4) | Jul-Sep 18 (2018 / 3 / 7) | Oct-Dec 18 (2018 / 4 / 10) | Jan-Mar 19 (2019 / 1 / 1) | Apr-Jun 19 (2019 / 2 / 4) | Jul-Sep 19 (2019 / 3 / 7) | Oct-Dec 19 (2019 / 4 / 10) | Jan-Mar 20 (2020 / 1 / 1) | Apr-Jun 20 (2020 / 2 / 4) | Jul-Sep 20 (2020 / 3 / 7) | Oct-Dec 20 (2020 / 4 / 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tax over transfers** | | | | | | | | | | | | | | | | | | | | | |
| **Senior Debt Service** | - | - | - | (31,559) | (31,411) | (31,263) | (31,116) | (31,914) | (31,746) | (32,524) | (32,335) | (32,147) | (31,958) | (31,770) | (31,581) | (32,339) | (32,130) | (31,921) | (31,712) | (31,503) | (31,294) |
| Principal Repayment | - | - | - | (13,080) | (13,174) | (13,270) | (13,367) | (14,412) | (14,513) | (15,562) | (15,667) | (15,774) | (15,882) | (15,993) | (16,105) | (17,166) | (17,283) | (17,402) | (17,523) | (17,646) | (17,772) |
| Interest Payments | - | - | - | (18,479) | (18,237) | (17,994) | (17,748) | (17,501) | (17,232) | (16,961) | (16,668) | (16,373) | (16,076) | (15,777) | (15,476) | (15,172) | (14,847) | (14,519) | (14,189) | (13,857) | (13,522) |
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated Debt Service** | - | - | - | (2,872) | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | (707) | (730) | (755) | (781) | (807) | (834) | (862) | (891) | (921) | (953) | (985) |
| Interest Payments | - | - | - | (2,872) | (2,872) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,769) | (2,746) | (2,721) | (2,695) | (2,668) | (2,642) | (2,614) | (2,585) | (2,555) | (2,523) | (2,491) |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Refinancing Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FGCN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | - | - | - | 38,982 | 1,158 | 620 | 1,054 | 3,209 | 3,367 | 1,730 | 1,587 | 2,861 | 3,029 | 2,347 | 2,911 | 3,197 | 3,379 | 3,123 | 3,288 | 4,539 | 4,714 |
| Cash Accumulated from Previous Period | (0) | (0) | (0) | (0) | 7,571 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 | 0 |
| **Cash Available for Reserve Account Funding** | (0) | (0) | (0) | 38,982 | 8,729 | 620 | 1,054 | 3,209 | 3,367 | 1,730 | 1,587 | 2,861 | 3,029 | 2,347 | 2,911 | 3,197 | 3,379 | 3,123 | 3,288 | 4,539 | 4,714 |
| Change in Reserve Accounts | - | - | - | (31,411) | 487 | 485 | (462) | 513 | (435) | 540 | 538 | 536 | 534 | 532 | (416) | 558 | 556 | 554 | 551 | 549 | (399) |
| **Cash Available for Shareholder Remuneration** | (0) | (0) | (0) | 7,571 | 9,216 | 1,106 | 592 | 3,722 | 2,932 | 2,269 | 2,125 | 3,397 | 3,562 | 2,879 | 2,495 | 3,755 | 3,935 | 3,677 | 3,839 | 5,088 | 4,314 |
| **Cash Distribution to Shareholders** | - | - | - | - | (9,216) | (1,106) | (592) | (3,722) | (2,932) | (2,269) | (2,125) | (3,397) | (3,562) | (2,879) | (2,495) | (3,755) | (3,935) | (3,677) | (3,839) | (5,088) | (4,314) |
| A Class Shareholders | - | - | - | - | (7,834) | (940) | (503) | (3,164) | (2,492) | (1,929) | (1,806) | (2,887) | (3,028) | (2,447) | (2,120) | (3,192) | (3,344) | (3,125) | (3,263) | (4,325) | (3,667) |
| B Class Shareholders | - | - | - | - | (1,382) | (166) | (89) | (558) | (440) | (340) | (319) | (510) | (534) | (432) | (374) | (563) | (590) | (552) | (576) | (763) | (647) |
| **Final Cash Balance** | (0) | (0) | (0) | 7,571 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 | 0 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | (0) | (0) | (0) | 38,982 | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 | 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 |
| Accumulated Cash | (0) | (0) | (0) | 7,571 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | - | - | - | 31,411 | 31,263 | 31,116 | 31,914 | 31,746 | 32,524 | 32,335 | 32,147 | 31,958 | 31,770 | 31,581 | 32,339 | 32,130 | 31,921 | 31,712 | 31,503 | 31,294 | 32,032 |
| **Net Fixed Assets** | 1,171,203 | 1,191,684 | 1,191,684 | 1,179,325 | 1,166,965 | 1,154,606 | 1,142,247 | 1,129,887 | 1,117,528 | 1,105,168 | 1,092,809 | 1,080,450 | 1,068,090 | 1,055,731 | 1,043,371 | 1,031,012 | 1,018,653 | 1,006,293 | 993,934 | 981,574 | 969,215 |
| **Total Assets** | 1,171,203 | 1,191,684 | 1,191,684 | 1,218,307 | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 | 1,137,503 | 1,124,956 | 1,112,408 | 1,099,860 | 1,087,312 | 1,075,710 | 1,063,142 | 1,050,573 | 1,038,005 | 1,025,437 | 1,012,869 | 1,001,247 |
| **Total Liabilities + Net Worth** | 1,171,203 | 1,191,684 | 1,191,684 | 1,218,307 | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 | 1,137,503 | 1,124,956 | 1,112,408 | 1,099,860 | 1,087,312 | 1,075,710 | 1,063,142 | 1,050,573 | 1,038,005 | 1,025,437 | 1,012,869 | 1,001,247 |

**Consolidado**
**S&U OK**
**Cash Flow OK**
**Balance Sheet OK**

| | Oct 15 Nov 15 Dec 15 2015 4 10 | Jan 16 Feb 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 | Jan 17 Feb 17 Mar 17 2017 1 1 | Apr 17 May 17 Jun 17 2017 2 4 | Jul 17 Aug 17 Sep 17 2017 3 7 | Oct 17 Nov 17 Dec 17 2017 4 10 | Jan 18 Feb 18 Mar 18 2018 1 1 | Apr 18 May 18 Jun 18 2018 2 4 | Jul 18 Aug 18 Sep 18 2018 3 7 | Oct 18 Nov 18 Dec 18 2018 4 10 | Jan 19 Feb 19 Mar 19 2019 1 1 | Apr 19 May 19 Jun 19 2019 2 4 | Jul 19 Aug 19 Sep 19 2019 3 7 | Oct 19 Nov 19 Dec 19 2019 4 10 | Jan 20 Feb 20 Mar 20 2020 1 1 | Apr 20 May 20 Jun 20 2020 2 4 | Jul 20 Aug 20 Sep 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Long Term Debt** | 1,024,054 | 1,044,535 | 1,065,446 | 1,052,366 | 1,039,192 | 1,025,922 | 1,012,555 | 998,142 | 983,629 | 968,067 | 951,693 | 935,189 | 918,552 | 901,779 | 884,866 | 866,866 | 848,721 | 830,427 | 811,983 | 793,384 | 774,627 |
| Subdebt A Class | 76,601 | 79,282 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 82,057 | 81,351 | 80,620 | 79,865 | 79,085 | 78,278 | 77,444 | 76,581 | 75,690 | 74,769 | 73,816 | 72,832 |
| Bridge Loan | | | | | | | | | | | | | | | | | | | | | |
| BNDES USD | 531,312 | 541,075 | 551,018 | 545,908 | 540,705 | 535,407 | 530,010 | 524,515 | 518,919 | 513,220 | 507,416 | 501,506 | 495,487 | 489,357 | 483,115 | 476,758 | 470,284 | 463,692 | 456,978 | 450,141 | 443,178 |
| ECAs | 234,807 | 238,946 | 243,157 | 237,078 | 230,999 | 224,920 | 218,841 | 212,763 | 206,684 | 200,605 | 194,526 | 188,447 | 182,368 | 176,289 | 170,210 | 164,131 | 158,052 | 151,973 | 145,894 | 139,815 | 133,736 |
| Commercial Banks | 181,333 | 185,232 | 189,214 | 187,322 | 185,430 | 183,538 | 181,646 | 178,807 | 175,969 | 172,185 | 168,401 | 164,616 | 160,832 | 157,048 | 153,264 | 148,533 | 143,803 | 139,072 | 134,342 | 129,612 | 124,881 |
| Refinancing | | | | | | | | | | | | | | | | | | | | | |
| FGCN | | | | | | | | | | | | | | | | | | | | | |
| **Equity** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | - | - | (20,911) | 18,792 | 11,888 | 12,651 | 14,457 | 16,341 | 19,273 | 22,288 | 26,113 | 30,069 | 34,159 | 38,384 | 43,694 | 49,126 | 54,703 | 60,429 | 66,305 | 72,336 | 79,470 |
| Equity A Class | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| Equity B Class | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| **Income Tax Credits** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities + Net Worth** | 1,171,203 | 1,191,684 | 1,191,684 | 1,218,307 | 1,198,229 | 1,185,722 | 1,174,160 | 1,161,633 | 1,150,051 | 1,137,503 | 1,124,958 | 1,112,408 | 1,099,860 | 1,087,312 | 1,075,710 | 1,063,142 | 1,050,573 | 1,038,005 | 1,025,437 | 1,012,869 | 1,001,247 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 441,448 | 441,448 | 378,714 | 497,824 | 477,112 | 479,399 | 484,817 | 490,472 | 499,267 | 508,310 | 519,787 | 531,655 | 543,923 | 556,600 | 572,531 | 588,827 | 605,558 | 622,733 | 640,362 | 658,454 | 679,858 |
| | 0.43 | 0.42 | 0.36 | 0.47 | 0.46 | 0.47 | 0.48 | 0.49 | 0.51 | 0.53 | 0.55 | 0.57 | 0.59 | 0.62 | 0.65 | 0.68 | 0.71 | 0.75 | 0.79 | 0.83 | 0.88 |
| **DSCR** | | | | | | | | | | | | | | | | | | | | | |
| Cash Available | - | - | - | 73,413 | - | 70,094 | - | 72,831 | - | 74,905 | - | 75,882 | - | 76,055 | - | 76,980 | - | 77,504 | - | 77,993 | - |
| Senior Debt Service | - | - | - | (31,559) | - | (62,675) | - | (63,029) | - | (64,269) | - | (64,482) | - | (63,728) | - | (63,920) | - | (64,051) | - | (63,215) | - |
| DSCR Senior | - | - | - | 2.33 | - | 1.12 | - | 1.16 | - | 1.17 | - | 1.18 | - | 1.19 | - | 1.20 | - | 1.21 | - | 1.23 | - |
| SubDebt | - | - | - | (2,872) | - | (5,641) | - | (5,539) | - | (5,539) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - |
| DSCR Total | - | - | - | 2.13 | - | 1.03 | - | 1.06 | - | 1.07 | - | 1.06 | - | 1.08 | - | 1.09 | - | 1.09 | - | 1.11 | - |
| Semester Count | - | - | - | 1 | - | 2 | - | 3 | - | 4 | - | 5 | - | 6 | - | 7 | - | 8 | - | 9 | - |
| Semester Count | - | - | - | 1.00 | 1.00 | 2.00 | 2.00 | 3.00 | 3.00 | 4.00 | 4.00 | 5.00 | 5.00 | 6.00 | 6.00 | 7.00 | 7.00 | 8.00 | 8.00 | 9.00 | 9.00 |

| Consolidado | Jan 21 Feb 21 Mar 21 | Apr 21 May 21 Jun 21 | Jul 21 Aug 21 Sep 21 | Oct 21 Nov 21 Dec 21 | Jan 22 Feb 22 Mar 22 | Apr 22 May 22 Jun 22 | Jul 22 Aug 22 Sep 22 | Oct 22 Nov 22 Dec 22 | Jan 23 Feb 23 Mar 23 | Apr 23 May 23 Jun 23 | Jul 23 Aug 23 Sep 23 | Oct 23 Nov 23 Dec 23 | Jan 24 Feb 24 Mar 24 | Apr 24 May 24 Jun 24 | Jul 24 Aug 24 Sep 24 | Oct 24 Nov 24 Dec 24 | Jan 25 Feb 25 Mar 25 | Apr 25 May 25 Jun 25 | Jul 25 Aug 25 Sep 25 | Oct 25 Nov 25 Dec 25 | Jan 26 Feb 26 Mar 26 | Apr 26 May 26 Jun 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 |
| **Cash Flow OK** | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| **Balance Sheet OK** | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

## SOURCES & USES

### USES

**Construction Costs**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipamentos Startup | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cota FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| #REFI | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Costs During Contruction**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Uses** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses wt BLR | | | | | | | | | | | | | | | | | | | | | | |

### SOURCES

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments - Offshore

### PROFIT & LOSSES

| | Jan 21–Mar 21 | Apr 21–Jun 21 | Jul 21–Sep 21 | Oct 21–Dec 21 | Jan 22–Mar 22 | Apr 22–Jun 22 | Jul 22–Sep 22 | Oct 22–Dec 22 | Jan 23–Mar 23 | Apr 23–Jun 23 | Jul 23–Sep 23 | Oct 23–Dec 23 | Jan 24–Mar 24 | Apr 24–Jun 24 | Jul 24–Sep 24 | Oct 24–Dec 24 | Jan 25–Mar 25 | Apr 25–Jun 25 | Jul 25–Sep 25 | Oct 25–Dec 25 | Jan 26–Mar 26 | Apr 26–Jun 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Payments: Base | 37,560 | 37,941 | 38,978 | 38,940 | 38,034 | 38,397 | 39,428 | 39,366 | 38,450 | 38,817 | 39,862 | 39,799 | 39,305 | 39,244 | 40,304 | 40,241 | 39,304 | 39,679 | 40,754 | 40,690 | 39,743 | 40,122 |
| Charter Payments: Bonus | 988 | 998 | 1,026 | 1,025 | 1,001 | 1,010 | 1,038 | 1,036 | 1,012 | 1,021 | 1,049 | 1,047 | 1,034 | 1,033 | 1,061 | 1,059 | 1,034 | 1,044 | 1,072 | 1,071 | 1,046 | 1,056 |
| Mobilization Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Rate | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 |
| **Gross Revenues** | 38,548 | 38,939 | 40,004 | 39,965 | 39,035 | 39,408 | 40,465 | 40,402 | 39,462 | 39,838 | 40,911 | 40,847 | 40,340 | 40,277 | 41,365 | 41,300 | 40,338 | 40,723 | 41,826 | 41,761 | 40,789 | 41,178 |
| Insurance and Spare Parts Costs | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) |

| Consolidado | Jan 21 Feb 21 Mar 21 2021 | Apr 21 May 21 Jun 21 2021 | Jul 21 Aug 21 Sep 21 2021 | Oct 21 Nov 21 Dec 21 2021 | Jan 22 Feb 22 Mar 22 2022 | Apr 22 May 22 Jun 22 2022 | Jul 22 Aug 22 Sep 22 2022 | Oct 22 Nov 22 Dec 22 2022 | Jan 23 Feb 23 Mar 23 2023 | Apr 23 May 23 Jun 23 2023 | Jul 23 Aug 23 Sep 23 2023 | Oct 23 Nov 23 Dec 23 2023 | Jan 24 Feb 24 Mar 24 2024 | Apr 24 May 24 Jun 24 2024 | Jul 24 Aug 24 Sep 24 2024 | Oct 24 Nov 24 Dec 24 2024 | Jan 25 Feb 25 Mar 25 2025 | Apr 25 May 25 Jun 25 2025 | Jul 25 Aug 25 Sep 25 2025 | Oct 25 Nov 25 Dec 25 2025 | Jan 26 Feb 26 Mar 26 2026 | Apr 26 May 26 Jun 26 2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&U OK / Cash Flow OK / Balance Sheet OK | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **EBITDA** | 38,548 | 38,939 | 40,004 | 39,965 | 39,035 | 39,408 | 40,465 | 40,402 | 39,462 | 39,838 | 40,911 | 40,847 | 40,340 | 40,277 | 41,365 | 41,300 | 40,338 | 40,723 | 41,826 | 41,761 | 40,789 | 41,178 |
| **Total D.A.W.** | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| Depreciation | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) | (12,359) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | 26,189 | 26,580 | 27,644 | 27,605 | 26,676 | 27,048 | 28,106 | 28,042 | 27,102 | 27,479 | 28,552 | 28,487 | 27,980 | 27,917 | 29,005 | 28,940 | 27,979 | 28,364 | 29,467 | 29,401 | 28,429 | 28,818 |
| Interest Provision | (13,185) | (12,826) | (7,880) | (7,745) | (7,608) | (7,468) | (7,325) | (7,179) | (7,031) | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (subord) | (2,458) | (2,424) | (2,388) | (2,351) | (2,314) | (2,274) | (2,234) | (2,192) | (2,148) | (2,104) | (2,057) | (2,009) | (1,960) | (1,909) | (1,856) | (1,801) | (1,745) | (1,686) | (1,626) | (1,563) | (1,499) | (1,432) |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (refinancing) | - | - | (3,527) | (3,491) | (3,456) | (3,421) | (3,386) | (3,341) | (3,297) | (3,253) | (3,209) | (3,156) | (3,103) | (3,033) | (2,962) | (2,892) | (2,821) | (2,751) | (2,680) | (2,592) | (2,504) | (2,416) |
| Financial Revenues | 381 | 373 | 331 | 292 | 284 | 292 | 288 | 292 | 284 | 288 | 292 | 292 | 288 | 279 | 279 | 288 | 288 | 281 | 285 | 285 | 285 | 278 |
| **EBT** | 10,926 | 11,703 | 14,181 | 14,309 | 13,590 | 14,170 | 15,450 | 15,622 | 14,917 | 15,526 | 16,846 | 17,043 | 16,797 | 17,005 | 18,381 | 18,619 | 17,956 | 18,637 | 20,052 | 20,318 | 19,683 | 20,407 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | 10,926 | 11,703 | 14,181 | 14,309 | 13,590 | 14,170 | 15,450 | 15,622 | 14,917 | 15,526 | 16,846 | 17,043 | 16,797 | 17,005 | 18,381 | 18,619 | 17,956 | 18,637 | 20,052 | 20,318 | 19,683 | 20,407 |
| Accumulated Net Income | 149,298 | 161,001 | 175,182 | 189,491 | 203,081 | 217,251 | 232,701 | 248,323 | 263,239 | 278,765 | 295,610 | 312,653 | 329,450 | 346,455 | 364,836 | 383,455 | 401,411 | 420,048 | 440,100 | 460,418 | 480,101 | 500,509 |
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | 38,548 | 38,939 | 40,004 | 39,965 | 39,035 | 39,408 | 40,465 | 40,402 | 39,462 | 39,838 | 40,911 | 40,847 | 40,340 | 40,277 | 41,365 | 41,300 | 40,338 | 40,723 | 41,826 | 41,761 | 40,789 | 41,178 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Residual Sale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | 38,548 | 38,939 | 40,004 | 39,965 | 39,035 | 39,408 | 40,465 | 40,402 | 39,462 | 39,838 | 40,911 | 40,847 | 40,340 | 40,277 | 41,365 | 41,300 | 40,338 | 40,723 | 41,826 | 41,761 | 40,789 | 41,178 |
| Financial Revenues on Accumulated Cash | 35 | 30 | 167 | 128 | 127 | 120 | 123 | 127 | 127 | 120 | 123 | 128 | 128 | 114 | 114 | 124 | 124 | 117 | 120 | 120 | 120 | 113 |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | | | | | | | | | | |
| **Total Cash Generation** | 38,583 | 38,969 | 40,171 | 40,092 | 39,162 | 39,527 | 40,589 | 40,529 | 39,589 | 39,958 | 41,034 | 40,974 | 40,467 | 40,391 | 41,479 | 41,423 | 40,462 | 40,840 | 41,947 | 41,881 | 40,909 | 41,291 |
| **Funds Disbursement** | - | 235,107 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PB ICMS reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | - | 235,107 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 38,583 | 274,076 | 40,171 | 40,092 | 39,162 | 39,527 | 40,589 | 40,529 | 39,589 | 39,958 | 41,034 | 40,974 | 40,467 | 40,391 | 41,479 | 41,423 | 40,462 | 40,840 | 41,947 | 41,881 | 40,909 | 41,291 |

**Consolidado** — S&U OK / Cash Flow OK / Balance Sheet OK

| | Jan 21 Feb 21 Mar 21 2021 (1) | Apr 21 May 21 Jun 21 2021 (2) | Jul 21 Aug 21 Sep 21 2021 (3) | Oct 21 Nov 21 Dec 21 2021 (4) | Jan 22 Feb 22 Mar 22 2022 (1) | Apr 22 May 22 Jun 22 2022 (2) | Jul 22 Aug 22 Sep 22 2022 (3) | Oct 22 Nov 22 Dec 22 2022 (4) | Jan 23 Feb 23 Mar 23 2023 (1) | Apr 23 May 23 Jun 23 2023 (2) | Jul 23 Aug 23 Sep 23 2023 (3) | Oct 23 Nov 23 Dec 23 2023 (4) | Jan 24 Feb 24 Mar 24 2024 (1) | Apr 24 May 24 Jun 24 2024 (2) | Jul 24 Aug 24 Sep 24 2024 (3) | Oct 24 Nov 24 Dec 24 2024 (4) | Jan 25 Feb 25 Mar 25 2025 (1) | Apr 25 May 25 Jun 25 2025 (2) | Jul 25 Aug 25 Sep 25 2025 (3) | Oct 25 Nov 25 Dec 25 2025 (4) | Jan 26 Feb 26 Mar 26 2026 (1) | Apr 26 May 26 Jun 26 2026 (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tax over transfers** | | | | | | | | | | | | | | | | | | | | | | |
| **Senior Debt Service** | (32,032) | (266,910) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) |
| *Principal Repayment* | (18,846) | (254,084) | (7,354) | (7,489) | (7,626) | (7,767) | (7,909) | (8,055) | (8,203) | (8,353) | (8,507) | (8,663) | (8,822) | (8,985) | (9,150) | (9,318) | (9,489) | (9,663) | (9,841) | (10,022) | (10,206) | (10,393) |
| *Interest Payments* | (13,185) | (12,826) | (7,880) | (7,745) | (7,608) | (7,468) | (7,325) | (7,179) | (7,031) | (6,881) | (6,727) | (6,571) | (6,412) | (6,250) | (6,085) | (5,916) | (5,745) | (5,571) | (5,393) | (5,212) | (5,028) | (4,841) |
| *Bridge Loan Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Fees and WHT* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated Debt Service** | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) |
| *Principal Repayment* | (1,018) | (1,052) | (1,088) | (1,124) | (1,162) | (1,202) | (1,242) | (1,284) | (1,327) | (1,372) | (1,419) | (1,466) | (1,516) | (1,567) | (1,620) | (1,675) | (1,731) | (1,790) | (1,850) | (1,912) | (1,977) | (2,044) |
| *Interest Payments* | (2,458) | (2,424) | (2,388) | (2,351) | (2,314) | (2,274) | (2,234) | (2,192) | (2,148) | (2,104) | (2,057) | (2,009) | (1,960) | (1,909) | (1,856) | (1,801) | (1,745) | (1,686) | (1,626) | (1,563) | (1,499) | (1,432) |
| *Fees and WHT* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Refinancing Debt Service** | - | - | (5,878) | (5,842) | (5,807) | (5,772) | (6,324) | (6,280) | (6,236) | (6,192) | (6,736) | (6,683) | (7,806) | (7,735) | (7,664) | (7,594) | (7,523) | (7,453) | (6,558) | (8,470) | (8,382) | (8,293) |
| *Principal Payments* | - | - | (2,351) | (2,351) | (2,351) | (2,351) | (2,939) | (2,939) | (2,939) | (2,939) | (3,527) | (3,527) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (4,702) | (5,878) | (5,878) | (5,878) | (5,878) |
| *Interest Payments* | - | - | (3,527) | (3,491) | (3,456) | (3,421) | (3,386) | (3,341) | (3,297) | (3,253) | (3,209) | (3,156) | (3,103) | (3,033) | (2,962) | (2,892) | (2,821) | (2,751) | (2,680) | (2,592) | (2,504) | (2,416) |
| *FGCN* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | 3,075 | 3,690 | 15,583 | 15,540 | 14,645 | 15,045 | 15,554 | 15,539 | 14,643 | 15,056 | 15,588 | 15,581 | 13,951 | 13,946 | 15,104 | 15,119 | 14,229 | 14,677 | 14,679 | 14,701 | 13,817 | 14,287 |
| Cash Accumulated from Previous Period | 0 | 0 | | | | | | | | | | | | | | | | | | | | |
| **Cash Available for Reserve Account Funding** | 3,075 | 3,690 | 15,583 | 15,540 | 14,645 | 15,045 | 15,554 | 15,539 | 14,643 | 15,056 | 15,588 | 15,581 | 13,951 | 13,946 | 15,104 | 15,119 | 14,229 | 14,677 | 14,679 | 14,701 | 13,817 | 14,287 |
| Change in Reserve Accounts | 575 | 16,912 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| **Cash Available for Shareholder Remuneration** | 3,651 | 20,602 | 15,747 | 15,704 | 14,810 | 15,210 | 15,719 | 15,703 | 14,807 | 15,220 | 15,753 | 15,746 | 14,116 | 14,110 | 15,269 | 15,284 | 14,393 | 14,841 | 14,843 | 14,865 | 13,982 | 14,452 |
| **Cash Distribution to Shareholders** | (3,651) | (20,602) | (15,747) | (15,704) | (14,810) | (15,210) | (15,719) | (15,703) | (14,807) | (15,220) | (15,753) | (15,746) | (14,116) | (14,110) | (15,269) | (15,284) | (14,393) | (14,841) | (14,843) | (14,865) | (13,982) | (14,452) |
| A Class Shareholders | (3,103) | (17,512) | (13,385) | (13,349) | (12,588) | (12,928) | (13,361) | (13,348) | (12,586) | (12,937) | (13,390) | (13,384) | (11,999) | (11,994) | (12,979) | (12,991) | (12,234) | (12,615) | (12,617) | (12,636) | (11,885) | (12,284) |
| B Class Shareholders | (548) | (3,090) | (2,362) | (2,356) | (2,221) | (2,281) | (2,358) | (2,355) | (2,221) | (2,283) | (2,363) | (2,362) | (2,117) | (2,117) | (2,290) | (2,293) | (2,159) | (2,226) | (2,226) | (2,230) | (2,097) | (2,168) |
| **Final Cash Balance** | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | 31,802 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 |
| Net Fixed Assets | 956,856 | 944,496 | 932,137 | 919,777 | 907,418 | 895,059 | 882,699 | 870,340 | 857,980 | 845,621 | 833,261 | 820,902 | 808,543 | 796,183 | 783,824 | 771,464 | 759,105 | 746,746 | 734,386 | 722,027 | 709,667 | 697,308 |
| **Total Assets** | 988,658 | 959,730 | 947,371 | 935,011 | 922,652 | 910,293 | 897,933 | 885,574 | 873,214 | 860,855 | 848,496 | 836,136 | 823,777 | 811,417 | 799,058 | 786,699 | 774,339 | 761,980 | 749,620 | 737,261 | 724,902 | 712,542 |
| **Total Liabilities + Net Worth** | 988,658 | 959,730 | 947,371 | 935,011 | 922,652 | 910,293 | 897,933 | 885,574 | 873,214 | 860,855 | 848,496 | 836,136 | 823,777 | 811,417 | 799,058 | 786,699 | 774,339 | 761,980 | 749,620 | 737,261 | 724,902 | 712,542 |

| Consolidado / S&U OK / Cash Flow OK / Balance Sheet OK | Jan 21 Feb 21 Mar 21 2021 1 | Apr 21 May 21 Jun 21 2021 2 | Jul 21 Aug 21 Sep 21 2021 3 | Oct 21 Nov 21 Dec 21 2021 4 | Jan 22 Feb 22 Mar 22 2022 1 | Apr 22 May 22 Jun 22 2022 2 | Jul 22 Aug 22 Sep 22 2022 3 | Oct 22 Nov 22 Dec 22 2022 4 | Jan 23 Feb 23 Mar 23 2023 1 | Apr 23 May 23 Jun 23 2023 2 | Jul 23 Aug 23 Sep 23 2023 3 | Oct 23 Nov 23 Dec 23 2023 4 | Jan 24 Feb 24 Mar 24 2024 1 | Apr 24 May 24 Jun 24 2024 2 | Jul 24 Aug 24 Sep 24 2024 3 | Oct 24 Nov 24 Dec 24 2024 4 | Jan 25 Feb 25 Mar 25 2025 1 | Apr 25 May 25 Jun 25 2025 2 | Jul 25 Aug 25 Sep 25 2025 3 | Oct 25 Nov 25 Dec 25 2025 4 | Jan 26 Feb 26 Mar 26 2026 1 | Apr 26 May 26 Jun 26 2026 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Long Term Debt** | 754,763 | 734,734 | 723,942 | 712,977 | 701,837 | 690,516 | 678,428 | 666,150 | 653,681 | 641,017 | 627,564 | 613,908 | 598,868 | 583,614 | 568,142 | 552,448 | 536,525 | 520,370 | 502,802 | 484,990 | 466,929 | 448,614 |
| Subdebt A Class | 71,814 | 70,761 | 69,674 | 68,549 | 67,387 | 66,185 | 64,943 | 63,659 | 62,331 | 60,959 | 59,541 | 58,074 | 56,558 | 54,991 | 53,371 | 51,696 | 49,965 | 48,175 | 46,325 | 44,413 | 42,436 | 40,392 |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | 436,087 | 428,866 | 421,512 | 414,023 | 406,397 | 398,630 | 390,721 | 382,666 | 374,463 | 366,110 | 357,603 | 348,940 | 340,117 | 331,133 | 321,983 | 312,666 | 303,177 | 293,513 | 283,672 | 273,651 | 263,445 | 253,051 |
| ECAs | 127,658 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 119,205 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | - | 235,107 | 232,756 | 230,405 | 228,054 | 225,703 | 222,764 | 219,825 | 216,886 | 213,948 | 210,421 | 206,894 | 202,192 | 197,490 | 192,788 | 188,086 | 183,384 | 178,681 | 172,804 | 166,926 | 161,048 | 155,171 |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Equity** | | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 86,746 | 77,847 | 76,280 | 74,885 | 73,665 | 72,625 | 72,356 | 72,275 | 72,384 | 72,689 | 73,782 | 75,079 | 77,760 | 80,654 | 83,767 | 87,102 | 90,665 | 94,460 | 99,670 | 105,122 | 110,823 | 116,779 |
| Equity A Class | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| Equity B Class | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| **Income Tax Credits** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities + Net Worth** | 988,658 | 959,730 | 947,371 | 935,011 | 922,652 | 910,293 | 897,933 | 885,574 | 873,214 | 860,855 | 848,496 | 836,136 | 823,777 | 811,417 | 799,058 | 786,699 | 774,339 | 761,980 | 749,620 | 737,261 | 724,902 | 712,542 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 701,685 | 694,988 | 670,287 | 666,102 | 662,444 | 659,324 | 658,517 | 658,272 | 658,600 | 659,516 | 662,794 | 666,684 | 674,728 | 683,411 | 692,748 | 702,753 | 713,442 | 724,829 | 740,456 | 756,814 | 773,917 | 791,783 |
| | 0.93 | 0.92 | 0.93 | 0.93 | 0.94 | 0.95 | 0.97 | 0.99 | 1.01 | 1.03 | 1.06 | 1.09 | 1.13 | 1.17 | 1.22 | 1.27 | 1.33 | 1.39 | 1.47 | 1.56 | 1.66 | 1.76 |
| **DSCR** | | | | | | | | | | | | | | | | | | | | | | |
| Cash Available | 78,067 | - | 314,246 | - | 79,255 | - | 80,116 | - | 80,118 | - | 80,992 | - | 81,441 | - | 81,870 | - | 81,886 | - | 82,786 | - | 82,790 | - |
| Senior Debt Service | (63,326) | - | (282,144) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - |
| DSCR Senior | 1.23 | - | 1.11 | - | 2.60 | - | 2.63 | - | 2.63 | - | 2.66 | - | 2.69 | - | 2.69 | - | 2.72 | - | 2.72 | - | 2.72 | - |
| SubDebt | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - |
| DSCR Total | 1.11 | - | 1.09 | - | 2.12 | - | 2.14 | - | 2.14 | - | 2.16 | - | 2.18 | - | 2.19 | - | 2.21 | - | 2.21 | - | 2.21 | - |
| Semester Count | 10 | - | 11 | - | 12 | - | 13 | - | 14 | - | 15 | - | 16 | - | 17 | - | 18 | - | 19 | - | 20 | - |
| Semester Count | 10.00 | 10.00 | 11.00 | 11.00 | 12.00 | 12.00 | 13.00 | 13.00 | 14.00 | 14.00 | 15.00 | 15.00 | 16.00 | 16.00 | 17.00 | 17.00 | 18.00 | 18.00 | 19.00 | 19.00 | 20.00 | 20.00 |

| Consolidado | Jul 26 Aug 26 Sep 26 2026 3 7 | Oct 26 Nov 26 Dec 26 2026 4 10 | Jan 27 Feb 27 Mar 27 2027 1 1 | Apr 27 May 27 Jun 27 2027 2 4 | Jul 27 Aug 27 Sep 27 2027 3 7 | Oct 27 Nov 27 Dec 27 2027 4 10 | Jan 28 Feb 28 Mar 28 2028 1 1 | Apr 28 May 28 Jun 28 2028 2 4 | Jul 28 Aug 28 Sep 28 2028 3 7 | Oct 28 Nov 28 Dec 28 2028 4 10 | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** / **Cash Flow OK** / **Balance Sheet OK** | | | | | | | | | | | | | | | | | | | | | |

## SOURCES & USES

### USES

**Construction Costs**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipamentos Startup | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cota FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| #REF! | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Costs During Contruction**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses wt BLR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### SOURCES

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments - Offshore

### PROFIT & LOSSES

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Payments: Base | 41,212 | 41,147 | 40,189 | 40,573 | 41,678 | 41,613 | 41,096 | 41,031 | 42,153 | 42,087 | 41,107 | 41,499 | 42,636 | 42,569 | 41,578 | 41,974 | 43,128 | 43,060 | 42,058 | 42,459 | 48,803 |
| Charter Payments: Bonus | 1,085 | 1,083 | 1,058 | 1,068 | 1,097 | 1,095 | 1,081 | 1,080 | 1,109 | 1,108 | 1,082 | 1,092 | 1,122 | 1,120 | 1,094 | 1,105 | 1,135 | 1,133 | 1,107 | 1,117 | 1,148 |
| Mobilization Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Rate | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 |
| **Gross Revenues** | 42,297 | 42,230 | 41,247 | 41,640 | 42,775 | 42,708 | 42,177 | 42,111 | 43,262 | 43,194 | 42,189 | 42,591 | 43,758 | 43,689 | 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 |
| Insurance and Spare Parts Costs | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) |

## Consolidado

**S&U OK**
**Cash Flow OK**
**Balance Sheet OK**

| | Jul-Sep 26 | Oct-Dec 26 | Jan-Mar 27 | Apr-Jun 27 | Jul-Sep 27 | Oct-Dec 27 | Jan-Mar 28 | Apr-Jun 28 | Jul-Sep 28 | Oct-Dec 28 | Jan-Mar 29 | Apr-Jun 29 | Jul-Sep 29 | Oct-Dec 29 | Jan-Mar 30 | Apr-Jun 30 | Jul-Sep 30 | Oct-Dec 30 | Jan-Mar 31 | Apr-Jun 31 | Jul-Sep 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | 42,297 | 42,230 | 41,247 | 41,640 | 42,775 | 42,708 | 42,177 | 42,111 | 43,262 | 43,194 | 42,189 | 42,591 | 43,758 | 43,689 | 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 |
| **Total D.A.W.** | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| Depreciation | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | 30,358 | 30,291 | 29,308 | 29,701 | 30,836 | 30,769 | 30,238 | 30,172 | 31,323 | 31,255 | 30,250 | 30,652 | 31,819 | 31,750 | 30,733 | 31,140 | 32,324 | 32,254 | 31,226 | 31,637 | 38,013 |
| Interest Provision | (4,650) | (4,455) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) | (2,065) | (1,823) | (1,577) | (1,326) | (1,070) | (810) | (545) | (275) | 0 |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (subord) | (1,363) | (1,292) | (1,218) | (1,142) | (1,063) | (982) | (898) | (811) | (721) | (628) | (532) | (432) | (329) | (223) | (113) | 0 | 0 | 0 | 0 | 0 | 0 |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (refinancing) | (2,328) | (2,222) | (2,116) | (2,010) | (1,904) | (1,799) | (1,693) | (1,587) | (1,481) | (1,358) | (1,234) | (1,111) | (987) | (882) | (776) | (670) | (564) | (423) | (282) | (141) | 0 |
| Financial Revenues | 282 | 282 | 282 | 275 | 279 | 289 | 290 | 286 | 287 | 288 | 287 | 280 | 285 | 305 | 305 | 298 | 330 | 322 | 322 | 315 | 278 |
| **EBT** | 22,298 | 22,604 | 21,999 | 22,768 | 24,297 | 24,636 | 24,509 | 24,850 | 26,418 | 26,792 | 26,235 | 27,086 | 28,722 | 29,127 | 28,572 | 29,442 | 31,020 | 31,343 | 30,721 | 31,536 | 38,291 |
| Corporate Tax | | | | | | | | | | | | | | | | | | | | | |
| **Net Income** | 22,298 | 22,604 | 21,999 | 22,768 | 24,297 | 24,636 | 24,509 | 24,850 | 26,418 | 26,792 | 26,235 | 27,086 | 28,722 | 29,127 | 28,572 | 29,442 | 31,020 | 31,343 | 30,721 | 31,536 | 38,291 |
| Accumulated Net Income | 522,807 | 545,411 | 567,409 | 590,178 | 614,475 | 639,112 | 663,621 | 688,471 | 714,888 | 741,680 | 767,915 | 795,002 | 823,724 | 852,850 | 881,423 | 910,865 | 941,884 | 973,227 | 1,003,948 | 1,035,484 | 1,073,775 |

### CASH FLOW

| | Jul-Sep 26 | Oct-Dec 26 | Jan-Mar 27 | Apr-Jun 27 | Jul-Sep 27 | Oct-Dec 27 | Jan-Mar 28 | Apr-Jun 28 | Jul-Sep 28 | Oct-Dec 28 | Jan-Mar 29 | Apr-Jun 29 | Jul-Sep 29 | Oct-Dec 29 | Jan-Mar 30 | Apr-Jun 30 | Jul-Sep 30 | Oct-Dec 30 | Jan-Mar 31 | Apr-Jun 31 | Jul-Sep 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | 42,297 | 42,230 | 41,247 | 41,640 | 42,775 | 42,708 | 42,177 | 42,111 | 43,262 | 43,194 | 42,189 | 42,591 | 43,758 | 43,689 | 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Residual Sale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | 42,297 | 42,230 | 41,247 | 41,640 | 42,775 | 42,708 | 42,177 | 42,111 | 43,262 | 43,194 | 42,189 | 42,591 | 43,758 | 43,689 | 42,672 | 43,079 | 44,263 | 44,193 | 43,165 | 43,576 | 49,952 |
| Financial Revenues on Accumulated Cash | 117 | 117 | 118 | 111 | 115 | 125 | 125 | 122 | 122 | 123 | 123 | 116 | 120 | 140 | 141 | 133 | 165 | 157 | 158 | 150 | 278 |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | | | | | | | | | |
| **Total Cash Generation** | 42,414 | 42,347 | 41,365 | 41,751 | 42,890 | 42,832 | 42,302 | 42,233 | 43,384 | 43,317 | 42,312 | 42,707 | 43,879 | 43,829 | 42,813 | 43,212 | 44,429 | 44,350 | 43,322 | 43,726 | 50,230 |
| **Funds Disbursement** | | | | | | | | | | | | | | | | | | | | | |
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PB ICMS reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 42,414 | 42,347 | 41,365 | 41,751 | 42,890 | 42,832 | 42,302 | 42,233 | 43,384 | 43,317 | 42,312 | 42,707 | 43,879 | 43,829 | 42,813 | 43,212 | 44,429 | 44,350 | 43,322 | 43,726 | 50,230 |

**Consolidado**

S&U OK
Cash Flow OK
Balance Sheet OK

| | Jul 26 Aug 26 Sep 26 | Oct 26 Nov 26 Dec 26 | Jan 27 Feb 27 Mar 27 | Apr 27 May 27 Jun 27 | Jul 27 Aug 27 Sep 27 | Oct 27 Nov 27 Dec 27 | Jan 28 Feb 28 Mar 28 | Apr 28 May 28 Jun 28 | Jul 28 Aug 28 Sep 28 | Oct 28 Nov 28 Dec 28 | Jan 29 Feb 29 Mar 29 | Apr 29 May 29 Jun 29 | Jul 29 Aug 29 Sep 29 | Oct 29 Nov 29 Dec 29 | Jan 30 Feb 30 Mar 30 | Apr 30 May 30 Jun 30 | Jul 30 Aug 30 Sep 30 | Oct 30 Nov 30 Dec 30 | Jan 31 Feb 31 Mar 31 | Apr 31 May 31 Jun 31 | Jul 31 Aug 31 Sep 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 |
| | 3 4 7 | 4 10 1 | 1 4 1 | 1 2 4 | 3 4 7 | 4 10 1 | 1 4 1 | 1 2 4 | 3 4 7 | 4 10 1 | 1 4 1 | 1 2 4 | 3 4 7 | 4 10 1 | 1 4 1 | 1 2 4 | 3 4 7 | 4 10 1 | 1 4 1 | 1 2 4 | 3 4 7 |
| **Tax over transfers** | | | | | | | | | | | | | | | | | | | | | |
| **Senior Debt Service** | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | (15,234) | 0 |
| *Principal Repayment* | (10,584) | (10,779) | (10,977) | (11,179) | (11,384) | (11,593) | (11,806) | (12,023) | (12,244) | (12,469) | (12,698) | (12,932) | (13,169) | (13,411) | (13,658) | (13,908) | (14,164) | (14,424) | (14,689) | (14,959) | - |
| *Interest Payments* | (4,650) | (4,455) | (4,257) | (4,056) | (3,850) | (3,641) | (3,428) | (3,211) | (2,990) | (2,765) | (2,536) | (2,303) | (2,065) | (1,823) | (1,577) | (1,326) | (1,070) | (810) | (545) | (275) | 0 |
| *Bridge Loan Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Fees and WHT* | | | | | | | | | | | | | | | | | | | | | |
| **Subordinated Debt Service** | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | (3,476) | 0 | 0 | 0 | 0 | 0 | 0 |
| *Principal Payments* | (2,113) | (2,184) | (2,258) | (2,334) | (2,413) | (2,494) | (2,578) | (2,665) | (2,755) | (2,848) | (2,944) | (3,044) | (3,146) | (3,253) | (3,362) | - | - | - | - | - | - |
| *Interest Payments* | (1,363) | (1,292) | (1,218) | (1,142) | (1,063) | (982) | (898) | (811) | (721) | (628) | (532) | (432) | (329) | (223) | (113) | 0 | 0 | 0 | 0 | 0 | 0 |
| *Fees and WHT* | | | | | | | | | | | | | | | | | | | | | |
| **Refinancing Debt Service** | (9,381) | (9,275) | (9,169) | (9,063) | (8,958) | (8,852) | (8,746) | (8,640) | (9,710) | (9,986) | (9,463) | (9,340) | (8,041) | (7,935) | (7,829) | (7,723) | (9,969) | (9,827) | (9,686) | (9,545) | - |
| *Principal Repayment* | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (7,053) | (8,229) | (8,229) | (8,229) | (8,229) | (7,053) | (7,053) | (7,053) | (7,053) | (9,404) | (9,404) | (9,404) | (9,404) | - |
| *Interest Payments* | (2,328) | (2,222) | (2,116) | (2,010) | (1,904) | (1,798) | (1,693) | (1,587) | (1,481) | (1,358) | (1,234) | (1,111) | (987) | (882) | (776) | (670) | (564) | (423) | (282) | (141) | - |
| *FGCN* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | 14,323 | 14,362 | 13,485 | 13,977 | 15,222 | 15,270 | 14,846 | 14,883 | 14,964 | 15,020 | 14,138 | 14,657 | 17,128 | 17,184 | 16,274 | 20,255 | 19,226 | 19,289 | 18,402 | 18,947 | 50,230 |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | 14,323 | 14,362 | 13,485 | 13,977 | 15,222 | 15,270 | 14,846 | 14,883 | 14,964 | 15,020 | 14,138 | 14,657 | 17,128 | 17,184 | 16,274 | 20,255 | 19,226 | 19,289 | 18,402 | 18,947 | 50,230 |
| Change in Reserve Accounts | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 15,399 | 0 |
| **Cash Available for Shareholder Remuneration** | 14,487 | 14,527 | 13,650 | 14,142 | 15,387 | 15,435 | 15,011 | 15,047 | 15,129 | 15,185 | 14,303 | 14,821 | 17,292 | 17,349 | 16,438 | 20,419 | 19,391 | 19,453 | 18,566 | 34,345 | 50,230 |
| **Cash Distribution to Shareholders** | (14,487) | (14,527) | (13,650) | (14,142) | (15,387) | (15,435) | (15,011) | (15,047) | (15,129) | (15,185) | (14,303) | (14,821) | (17,292) | (17,349) | (16,438) | (20,419) | (19,391) | (19,453) | (18,566) | (34,345) | (50,230) |
| A Class Shareholders | (12,314) | (12,348) | (11,602) | (12,021) | (13,079) | (13,120) | (12,759) | (12,790) | (12,859) | (12,907) | (12,158) | (12,598) | (14,698) | (14,747) | (13,972) | (17,356) | (16,482) | (16,535) | (15,781) | (29,194) | (42,695) |
| B Class Shareholders | (2,173) | (2,179) | (2,047) | (2,121) | (2,308) | (2,315) | (2,252) | (2,257) | (2,269) | (2,278) | (2,145) | (2,223) | (2,594) | (2,602) | (2,466) | (3,063) | (2,909) | (2,918) | (2,785) | (5,152) | (7,534) |
| **Final Cash Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Check* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | 15,234 | (0) | (0) |
| Net Fixed Assets | 685,369 | 673,430 | 661,491 | 649,552 | 637,613 | 625,674 | 613,734 | 601,795 | 589,856 | 577,917 | 565,978 | 554,039 | 542,100 | 530,161 | 518,222 | 506,283 | 494,344 | 482,405 | 470,466 | 458,526 | 446,587 |
| **Total Assets** | 700,603 | 688,664 | 676,725 | 664,786 | 652,847 | 640,908 | 628,969 | 617,030 | 605,090 | 593,151 | 581,212 | 569,273 | 557,334 | 545,395 | 533,456 | 521,517 | 509,578 | 497,639 | 485,700 | 458,526 | 446,587 |
| **Total Liabilities + Net Worth** | 700,603 | 688,664 | 676,725 | 664,786 | 652,847 | 640,908 | 628,969 | 617,030 | 605,090 | 593,151 | 581,212 | 569,273 | 557,334 | 545,395 | 533,456 | 521,517 | 509,578 | 497,639 | 485,700 | 458,526 | 446,587 |

**Consolidado**

S&U OK / Cash Flow OK / Balance Sheet OK

| | Jul 26 Aug 26 Sep 26 2026 | Oct 26 Nov 26 Dec 26 2026 | Jan 27 Feb 27 Mar 27 2027 | Apr 27 May 27 Jun 27 2027 | Jul 27 Aug 27 Sep 27 2027 | Oct 27 Nov 27 Dec 27 2027 | Jan 28 Feb 28 Mar 28 2028 | Apr 28 May 28 Jun 28 2028 | Jul 28 Aug 28 Sep 28 2028 | Oct 28 Nov 28 Dec 28 2028 | Jan 29 Feb 29 Mar 29 2029 | Apr 29 May 29 Jun 29 2029 | Jul 29 Aug 29 Sep 29 2029 | Oct 29 Nov 29 Dec 29 2029 | Jan 30 Feb 30 Mar 30 2030 | Apr 30 May 30 Jun 30 2030 | Jul 30 Aug 30 Sep 30 2030 | Oct 30 Nov 30 Dec 30 2030 | Jan 31 Feb 31 Mar 31 2031 | Apr 31 May 31 Jun 31 2031 | Jul 31 Aug 31 Sep 31 2031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Long Term Debt** | 428,864 | 408,848 | 388,560 | 367,994 | 347,145 | 326,004 | 304,566 | 282,825 | 259,596 | 236,050 | 212,179 | 187,975 | 164,606 | 140,889 | 116,816 | 95,854 | 72,286 | 48,457 | 24,364 | (0) | (0) |
| Subdebt A Class | 38,279 | 36,095 | 33,838 | 31,504 | 29,091 | 26,597 | 24,019 | 21,353 | 18,598 | 15,750 | 12,805 | 9,762 | 6,615 | 3,362 | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | 242,467 | 231,688 | 220,711 | 209,533 | 198,149 | 186,556 | 174,749 | 162,726 | 150,482 | 138,013 | 125,315 | 112,383 | 99,214 | 85,803 | 72,146 | 58,237 | 44,073 | 29,649 | 14,959 | (0) | (0) |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | 148,118 | 141,064 | 134,011 | 126,958 | 119,905 | 112,851 | 105,798 | 98,745 | 90,516 | 82,288 | 74,059 | 65,830 | 58,777 | 51,724 | 44,670 | 37,617 | 28,213 | 18,809 | 9,404 | 0 | 0 |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Equity** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 124,590 | 132,667 | 141,016 | 149,642 | 158,553 | 167,755 | 177,253 | 187,056 | 198,345 | 209,952 | 221,884 | 234,149 | 245,579 | 257,357 | 269,491 | 278,513 | 290,143 | 302,032 | 314,187 | 311,377 | 299,438 |
| Equity A Class | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| Equity B Class | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| **Income Tax Credits** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities + Net Worth** | 700,603 | 688,664 | 676,725 | 664,786 | 652,847 | 640,908 | 628,969 | 617,030 | 605,090 | 593,151 | 581,212 | 569,273 | 557,334 | 545,395 | 533,456 | 521,517 | 509,578 | 497,639 | 485,700 | 458,526 | 446,587 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 815,217 | 839,448 | 864,494 | 890,374 | 917,107 | 944,711 | 973,207 | 1,002,615 | 1,036,482 | 1,071,303 | 1,107,100 | 1,143,895 | 1,178,184 | 1,213,518 | 1,249,920 | 1,276,988 | 1,311,876 | 1,347,545 | 1,384,008 | 1,375,579 | 1,339,762 |
| | 1.90 | 2.05 | 2.22 | 2.42 | 2.64 | 2.90 | 3.20 | 3.55 | 3.99 | 4.54 | 5.22 | 6.09 | 7.16 | 8.61 | 10.70 | 13.32 | 18.15 | 27.81 | 56.81 | | |
| **DSCR** | | | | | | | | | | | | | | | | | | | | | |
| Cash Available | 83,705 | - | 83,712 | - | 84,641 | - | 85,134 | - | 85,617 | - | 85,628 | - | 86,585 | - | 86,642 | - | 87,641 | - | 87,673 | - | 93,956 |
| Senior Debt Service | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (30,468) | - | (15,234) |
| DSCR Senior | 2.75 | - | 2.75 | - | 2.78 | - | 2.79 | - | 2.81 | - | 2.81 | - | 2.84 | - | 2.84 | - | 2.88 | - | 2.88 | - | 6.17 |
| SubDebt | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | (6,952) | - | | | | | | | |
| DSCR Total | 2.24 | - | 2.24 | - | 2.26 | - | 2.28 | - | 2.29 | - | 2.29 | - | 2.31 | - | 2.32 | | | | | | |
| Semester Count | 21 | - | 22 | - | 23 | - | 24 | - | 25 | - | 26 | - | 27 | - | 28 | - | 29 | - | 30 | - | 31 |
| Semester Count | 21.00 | 21.00 | 22.00 | 22.00 | 23.00 | 23.00 | 24.00 | 24.00 | 25.00 | 25.00 | 26.00 | 26.00 | 27.00 | 27.00 | 28.00 | 28.00 | 29.00 | 29.00 | 30.00 | 30.00 | 31.00 |

| Consolidado | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**S&U OK · Cash Flow OK · Balance Sheet OK**

## SOURCES & USES

### USES

**Construction Costs**

| Item | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipamentos Startup | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cota FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| #REFI | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Costs During Contruction**

| Item | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses wt BLR | | | | | | | | | | | | | | | | | | | | | |

### SOURCES

| Item | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment | | | | | | | | | | | | | | | | | | | | | |

## Financial Statments - Offshore

### PROFIT & LOSSES

| Item | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Payments: Base | 48,726 | 48,121 | 48,045 | 49,374 | 49,296 | 48,148 | 48,607 | 49,955 | 49,876 | 48,714 | 49,178 | 50,546 | 50,466 | 49,291 | 49,760 | 51,148 | 51,067 | 50,432 | 50,353 | - | - |
| Charter Payments: Bonus | 1,146 | 1,132 | 1,130 | 1,162 | 1,160 | 1,133 | 1,144 | 1,175 | 1,173 | 1,146 | 1,157 | 1,189 | 1,187 | 1,160 | 1,171 | 1,203 | 1,201 | 1,186 | 1,185 | - | - |
| Mobilization Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Rate | 4,003 | 3,959 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,916 | 3,959 | 4,003 | 4,003 | 3,959 | 3,959 | - | - |
| **Gross Revenues** | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 | 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 | 52,268 | 51,619 | 51,538 | - | - |
| Insurance and Spare Parts Costs | (4,003) | (3,959) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,916) | (3,959) | (4,003) | (4,003) | (3,959) | (3,959) | - | - |

**Consolidado**
**S&U OK**
**Cash Flow OK**
**Balance Sheet OK**

| | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 |
| | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 |
| | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 |
| | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EBITDA** | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 | 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 | 52,268 | 51,619 | 51,538 | - | - |
| **Total D.A.W.** | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | 535,608 | | |
| Depreciation | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | (11,939) | | |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 547,547 | | |
| **EBIT** | 37,933 | 37,314 | 37,237 | 38,596 | 38,516 | 37,342 | 37,811 | 39,191 | 39,110 | 37,921 | 38,396 | 39,796 | 39,714 | 38,511 | 38,992 | 40,412 | 40,329 | 39,680 | 587,146 | | |
| Interest Provision | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Interest Provision (subord) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Interest Provision (refinancing) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Financial Renevues | 407 | 407 | 402 | 402 | 413 | 412 | 403 | 406 | 417 | 417 | 407 | 411 | 422 | 422 | 412 | 416 | 427 | 427 | 422 | (0) | (0) |
| **EBT** | 38,340 | 37,721 | 37,639 | 38,998 | 38,929 | 37,754 | 38,214 | 39,597 | 39,527 | 38,338 | 38,804 | 40,207 | 40,136 | 38,933 | 39,404 | 40,828 | 40,757 | 40,106 | 587,567 | (0) | (0) |
| Corporate Tax | | | | | | | | | | | | | | | | | | | (138,730) | | |
| **Net Income** | 38,340 | 37,721 | 37,639 | 38,998 | 38,929 | 37,754 | 38,214 | 39,597 | 39,527 | 38,338 | 38,804 | 40,207 | 40,136 | 38,933 | 39,404 | 40,828 | 40,757 | 40,106 | 448,837 | (0) | (0) |
| Accumulated Net Income | 1,112,115 | 1,149,836 | 1,187,475 | 1,226,473 | 1,265,402 | 1,303,155 | 1,341,369 | 1,380,966 | 1,420,493 | 1,458,832 | 1,497,635 | 1,537,842 | 1,577,979 | 1,616,912 | 1,656,316 | 1,697,144 | 1,737,901 | 1,778,007 | 2,226,844 | 2,226,844 | 2,226,844 |
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 | 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 | 52,268 | 51,619 | 51,538 | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (138,730) | | |
| Capex | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| ICMS Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Residual Sale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 767,292 | | |
| **Operational Cash Generation** | 49,873 | 49,253 | 49,176 | 50,535 | 50,455 | 49,281 | 49,750 | 51,130 | 51,049 | 49,860 | 50,335 | 51,735 | 51,653 | 50,451 | 50,931 | 52,351 | 52,268 | 51,619 | 680,099 | - | - |
| Financial Revenues on Accumulated Cash | 407 | 407 | 402 | 402 | 413 | 412 | 403 | 406 | 417 | 417 | 407 | 411 | 422 | 422 | 412 | 416 | 427 | 427 | 422 | | |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | | | | | | | | | |
| **Total Cash Generation** | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | - | - |
| **Funds Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Brdge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| PB ICMS reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| **Cash Available for Debt Service** | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | - | - |

| Consolidado | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Cash Flow OK / Balance Sheet OK** | | | | | | | | | | | | | | | | | | | | | |
| **Tax over transfers** | | | | | | | | | | | | | | | | | | | | | |
| **Senior Debt Service** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Bridge Loan Repayment | - | | | | - | | | | | | | | | | | | | | | | |
| Fees and WHT | - | | | | - | | | | | | | | | | | | | | | | |
| **Subordinated Debt Service** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Fees and WHT | - | | | | - | | | | | | | | | | | | | | | | |
| **Refinancing Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FGCN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | - | - |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 595,986 | |
| **Cash Available for Reserve Account Funding** | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | 595,986 | - |
| Change in Reserve Accounts | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - |
| **Cash Available for Shareholder Remuneration** | 50,279 | 49,660 | 49,578 | 50,937 | 50,868 | 49,693 | 50,153 | 51,536 | 51,466 | 50,277 | 50,743 | 52,146 | 52,076 | 50,872 | 51,343 | 52,767 | 52,696 | 52,045 | 680,521 | 595,986 | - |
| **Cash Distribution to Shareholders** | (50,279) | (49,660) | (49,578) | (50,937) | (50,868) | (49,693) | (50,153) | (51,536) | (51,466) | (50,277) | (50,743) | (52,146) | (52,076) | (50,872) | (51,343) | (52,767) | (52,696) | (52,045) | (84,535) | (595,986) | - |
| A Class Shareholders | (42,737) | (42,211) | (42,141) | (43,297) | (43,238) | (42,239) | (42,630) | (43,806) | (43,746) | (42,736) | (43,131) | (44,324) | (44,264) | (43,242) | (43,642) | (44,852) | (44,791) | (44,239) | (71,855) | (506,588) | - |
| B Class Shareholders | (7,542) | (7,449) | (7,437) | (7,641) | (7,630) | (7,454) | (7,523) | (7,730) | (7,720) | (7,542) | (7,611) | (7,822) | (7,811) | (7,631) | (7,701) | (7,915) | (7,904) | (7,807) | (12,680) | (89,398) | - |
| **Final Cash Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 595,986 | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 595,986 | (0) |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 595,986 | - |
| Reserve Accounts | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | (0) |
| **Net Fixed Assets** | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 | 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562 | 243,623 | 231,684 | - | - | - |
| **Total Assets** | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 | 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562 | 243,623 | 231,684 | 595,986 | (0) | (0) |
| **Total Liabilities + Net Worth** | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 | 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562 | 243,623 | 231,684 | 595,986 | 0 | 0 |

| Consolidado | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** / **Cash Flow OK** / **Balance Sheet OK** | | | | | | | | | | | | | | | | | | | | | |
| **Long Term Debt** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 |
| Subdebt A Class | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Equity** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 287,499 | 275,560 | 263,621 | 251,682 | 239,743 | 227,804 | 215,865 | 203,926 | 191,986 | 180,047 | 168,108 | 156,169 | 144,230 | 132,291 | 120,352 | 108,413 | 96,474 | 84,535 | 448,837 | (147,149) | (147,149) |
| Equity A Class | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 |
| Equity B Class | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 |
| **Income Tax Credits** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities + Net Worth** | 434,648 | 422,709 | 410,770 | 398,831 | 386,892 | 374,953 | 363,014 | 351,075 | 339,136 | 327,197 | 315,257 | 303,318 | 291,379 | 279,440 | 267,501 | 255,562 | 243,623 | 231,684 | 595,986 | 0 | 0 |
| Check | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 1,303,945 | 1,268,128 | 1,232,310 | 1,196,493 | 1,160,676 | 1,124,859 | 1,089,041 | 1,053,224 | 1,017,407 | 981,590 | 945,772 | 909,955 | 874,138 | 838,321 | 802,503 | 766,686 | 730,869 | 695,052 | 1,787,959 | 0 | 0 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **DSCR** | | | | | | | | | | | | | | | | | | | | | |
| Cash Available | - | 99,939 | - | 100,515 | - | 100,561 | - | 101,689 | - | 101,744 | - | 102,889 | - | 102,948 | - | 104,110 | - | 104,741 | - | - | - |
| Senior Debt Service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DSCR Senior | | | | | | | | | | | | | | | | | | | | | |
| SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DSCR Total | | | | | | | | | | | | | | | | | | | | | |
| Semester Count | - | 32 | - | 33 | - | 34 | - | 35 | - | 36 | - | 37 | - | 38 | - | 39 | - | 40 | - | - | - |
| Semester Count | 31.00 | 32.00 | 32.00 | 33.00 | 33.00 | 34.00 | 34.00 | 35.00 | 35.00 | 36.00 | 36.00 | 37.00 | 37.00 | 38.00 | 38.00 | 39.00 | 39.00 | 40.00 | 40.00 | 40.00 | 40.00 |

| Consolidado | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 | Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Cash Flow OK / Balance Sheet OK** | | | | | | | | | | | | | | | | | |

## SOURCES & USES

### USES

**Construction Costs**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipamentos Startup | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cota FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| #REF! | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USD Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BRL Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EUR Corr. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Costs During Contruction**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Free # 2 | | | | | | | | | | | | | | | | | |
| Free # 3 | | | | | | | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Uses** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses wt BLR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### SOURCES

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity B Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments - Offshore

### PROFIT & LOSSES

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Payments: Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charter Payments: Bonus | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance and Spare Parts Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Consolidado | Jan 37 Feb 37 Mar 37 2037 1 | Apr 37 May 37 Jun 37 2037 2 | Jul 37 Aug 37 Sep 37 2037 3 | Oct 37 Nov 37 Dec 37 2037 4 | Jan 38 Feb 38 Mar 38 2038 1 | Apr 38 May 38 Jun 38 2038 2 | Jul 38 Aug 38 Sep 38 2038 3 | Oct 38 Nov 38 Dec 38 2038 4 | Jan 39 Feb 39 Mar 39 2039 1 | Apr 39 May 39 Jun 39 2039 2 | Jul 39 Aug 39 Sep 39 2039 3 | Oct 39 Nov 39 Dec 39 2039 4 | Jan 40 Feb 40 Mar 40 2040 1 | Apr 40 May 40 Jun 40 2040 2 | Jul 40 Aug 40 Sep 40 2040 3 | Oct 40 Nov 40 Dec 40 2040 4 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | | | | | | | | | | | | | | | | | |
| **Cash Flow OK** | | | | | | | | | | | | | | | | | |
| **Balance Sheet OK** | | | | | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total D.A.W.** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **EBIT** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision (refinancing) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financial Renenues | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **EBT** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Accumulated Net Income | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | 2,226,844 | |
| **CASH FLOW** | | | | | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capex | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| ICMS Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Residual Sale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Operational Cash Generation** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financial Revenues on Accumulated Cash | | | | | | | | | | | | | | | | | |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | | | | | |
| **Total Cash Generation** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Funds Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Equity A Class* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Subdebt A Class* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Equity B Class* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Bridge Loan* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *BNDES USD* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *ECAs* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Commercial Banks* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *PB ICMS reimbursement* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |

| Consolidado / S&U OK / Cash Flow OK / Balance Sheet OK | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 | Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tax over transfers** | | | | | | | | | | | | | | | | | |
| **Senior Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Subordinated Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Refinancing Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Generated in the Period** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Reserve Account Funding** | | | | | | | | | | | | | | | | | |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Shareholder Remuneration** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Distribution to Shareholders** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| A Class Shareholders | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| B Class Shareholders | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Final Cash Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Balance Sheet** | | | | | | | | | | | | | | | | | |
| **Current Assets** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Reserve Accounts | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **Net Fixed Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Assets** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **Total Liabilities + Net Worth** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| Consolidado | Jan 37 Feb 37 Mar 37 | Apr 37 May 37 Jun 37 | Jul 37 Aug 37 Sep 37 | Oct 37 Nov 37 Dec 37 | Jan 38 Feb 38 Mar 38 | Apr 38 May 38 Jun 38 | Jul 38 Aug 38 Sep 38 | Oct 38 Nov 38 Dec 38 | Jan 39 Feb 39 Mar 39 | Apr 39 May 39 Jun 39 | Jul 39 Aug 39 Sep 39 | Oct 39 Nov 39 Dec 39 | Jan 40 Feb 40 Mar 40 | Apr 40 May 40 Jun 40 | Jul 40 Aug 40 Sep 40 | Oct 40 Nov 40 Dec 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | |
| **Cash Flow OK** | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| **Balance Sheet OK** | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |
| **Long Term Debt** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Subdebt A Class | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BNDES USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| ECAs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Commercial Banks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Refinancing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Equity** | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | (147,149) | |
| Equity A Class | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | 125,077 | |
| Equity B Class | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | 22,072 | |
| **Income Tax Credits** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Liabilities + Net Worth** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **DSCR** | | | | | | | | | | | | | | | | | |
| Cash Available | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Senior Debt Service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| DSCR Senior | | | | | | | | | | | | | | | | | |
| SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| DSCR Total | | | | | | | | | | | | | | | | | |
| Semester Count | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Semester Count | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 | |

**H.Externa**

**Cash Flow OK**

**Balance Sheet OK**

| | | Jan 11 Feb 11 Mar 11 2011 1 1 | Apr 11 May 11 Jun 11 2011 2 4 | Jul 11 Aug 11 Sep 11 2011 3 7 | Oct 11 Nov 11 Dec 11 2011 4 10 | Jan 12 Feb 12 Mar 12 2012 1 1 | Apr 12 May 12 Jun 12 2012 2 4 | Jul 12 Aug 12 Sep 12 2012 3 7 | Oct 12 Nov 12 Dec 12 2012 4 10 | Jan 13 Feb 13 Mar 13 2013 1 1 | Apr 13 May 13 Jun 13 2013 2 4 | Jul 13 Aug 13 Sep 13 2013 3 7 | Oct 13 Nov 13 Dec 13 2013 4 10 | Jan 14 Feb 14 Mar 14 2014 1 1 | Apr 14 May 14 Jun 14 2014 2 4 | Jul 14 Aug 14 Sep 14 2014 3 7 | Oct 14 Nov 14 Dec 14 2014 4 10 | Jan 15 Feb 15 Mar 15 2015 1 1 | Apr 15 May 15 Jun 15 2015 2 4 | Jul 15 Aug 15 Sep 15 2015 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start / End / Year / Quarter / Month

## Taxes

### Income Tax Provision / Credits

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividend Distribution Tax | 15.0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Revenue Tax | 0.0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments - Offshore

### PROFIT & LOSSES

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Account Reve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBITDA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spes result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT | | | | | | | | | | | | | | | | | | | |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT(subord) | | | | | | | | | | | | | | | | | | | |
| Interests Revenues | - | - | - | - | - | - | - | - | 560 | 744 | 966 | 1,127 | 1,264 | 1,404 | 1,550 | 1,605 | 1,661 | 1,819 |
| EBT | - | - | - | - | - | - | - | - | 560 | 744 | 966 | 1,127 | 1,264 | 1,404 | 1,550 | 1,605 | 1,661 | 1,819 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Income | - | - | - | - | - | - | - | - | 560 | 744 | 966 | 1,127 | 1,264 | 1,404 | 1,550 | 1,605 | 1,661 | 1,819 |
| Accumulated Net Income | - | - | - | - | - | - | - | - | 560 | 1,303 | 2,269 | 3,397 | 4,661 | 6,065 | 7,615 | 9,220 | 10,881 | 12,700 |

**H.Externa**
Cash Flow OK
Balance Sheet OK

| | | | Jan 11 / Mar 11 / 2011 / 1 / 1 | Apr 11 / May 11 / 2011 / 2 / 4 | Jul 11 / Aug 11 / 2011 / 3 / 7 | Oct 11 / Nov 11 / 2011 / 4 / 10 | Jan 12 / Feb 12 / 2012 / 1 / 1 | Apr 12 / May 12 / 2012 / 2 / 4 | Jul 12 / Aug 12 / 2012 / 3 / 7 | Oct 12 / Nov 12 / 2012 / 4 / 10 | Jan 13 / Feb 13 / 2013 / 1 / 1 | Apr 13 / May 13 / 2013 / 2 / 4 | Jul 13 / Aug 13 / 2013 / 3 / 7 | Oct 13 / Nov 13 / 2013 / 4 / 10 | Jan 14 / Feb 14 / 2014 / 1 / 1 | Apr 14 / May 14 / 2014 / 2 / 4 | Jul 14 / Aug 14 / 2014 / 3 / 7 | Oct 14 / Nov 14 / 2014 / 4 / 10 | Jan 15 / Feb 15 / 2015 / 1 / 1 | Apr 15 / May 15 / 2015 / 2 / 4 | Jul 15 / Sep 15 / 2015 / 3 / 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | | - | | | | | | | | | | | | | | | | | | | |
| Local Holding Equity | | | - | - | - | - | 73,047 | (54,535) | 7,955 | 8,407 | (1,987) | 9,506 | 11,341 | 11,740 | 5,861 | 5,852 | 5,843 | - | - | 6,067 | - |
| Local Holding SubDebt | | | - | - | - | - | - | - | - | - | 15,734 | 4,414 | 5,266 | 5,451 | 2,721 | 2,717 | 2,713 | - | - | 2,817 | - |
| Corporate Taxes | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Duty | 1.00% | | - | - | - | - | (723) | 540 | (79) | (83) | 20 | (94) | (112) | (116) | (58) | (58) | (58) | - | - | (60) | - |
| Stamp Duty (H.L. - H.E.) | Jan 13 | 0.80% | - | - | - | - | - | - | - | - | (382) | - | - | - | - | - | - | - | - | - | - |
| Stamp Duty (H.E. - SPEs) | Jan 13 | 0.80% | - | - | - | - | - | - | - | - | (382) | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | | | - | - | - | - | 72,324 | (53,995) | 7,876 | 8,324 | 13,002 | 13,826 | 16,494 | 17,074 | 8,524 | 8,511 | 8,497 | - | - | 8,825 | - |
| Equity Investment | | | - | - | - | - | (72,324) | 53,995 | (7,876) | (8,324) | 1,968 | (9,412) | (11,229) | (11,623) | (5,803) | (5,794) | (5,785) | - | - | (6,007) | - |
| SPE 8 | | | - | - | - | - | (72,324) | 53,995 | (7,876) | (8,324) | 1,968 | (9,412) | (11,229) | (11,623) | (5,803) | (5,794) | (5,785) | - | - | (6,007) | - |
| Subdebt Investment | | | - | - | - | - | - | - | - | - | (14,970) | (4,414) | (5,266) | (5,451) | (2,721) | (2,717) | (2,713) | - | - | (2,817) | - |
| SPE 8 | | | - | - | - | - | - | - | - | - | (14,970) | (4,414) | (5,266) | (5,451) | (2,721) | (2,717) | (2,713) | - | - | (2,817) | - |
| **Cash After Disbursement** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Accumulated Cash | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends Revenue | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subdebt Revenue** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Interests | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Principal | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated Debt Payment** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Accumulated from Previous Period | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in Reserve Accounts | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MOB Fee Payback | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Distribution to Shareholders** | | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Final Cash Balance** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Check | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**H.Externa**
**Cash Flow OK**
**Balance Sheet OK**

| Start / End / Year / Quarter / Month | Jan 11 / Feb 11 / Mar 11 / 2011 / 1 / 1 | Apr 11 / May 11 / Jun 11 / 2011 / 2 / 4 | Jul 11 / Aug 11 / Sep 11 / 2011 / 3 / 7 | Oct 11 / Nov 11 / Dec 11 / 2011 / 4 / 10 | Jan 12 / Feb 12 / Mar 12 / 2012 / 1 / 1 | Apr 12 / May 12 / Jun 12 / 2012 / 2 / 4 | Jul 12 / Aug 12 / Sep 12 / 2012 / 3 / 7 | Oct 12 / Nov 12 / Dec 12 / 2012 / 4 / 10 | Jan 13 / Feb 13 / Mar 13 / 2013 / 1 / 1 | Apr 13 / May 13 / Jun 13 / 2013 / 2 / 4 | Jul 13 / Aug 13 / Sep 13 / 2013 / 3 / 7 | Oct 13 / Nov 13 / Dec 13 / 2013 / 4 / 10 | Jan 14 / Feb 14 / Mar 14 / 2014 / 1 / 1 | Apr 14 / May 14 / Jun 14 / 2014 / 2 / 4 | Jul 14 / Aug 14 / Sep 14 / 2014 / 3 / 7 | Oct 14 / Nov 14 / Dec 14 / 2014 / 4 / 10 | Jan 15 / Feb 15 / Mar 15 / 2015 / 1 / 1 | Apr 15 / May 15 / Jun 15 / 2015 / 2 / 4 | Jul 15 / Aug 15 / Sep 15 / 2015 / 3 / 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | | | | | | |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Fixed Assets | - | - | - | - | 73,047 | 18,512 | 26,467 | 34,873 | 48,620 | 63,099 | 80,450 | 98,606 | 108,315 | 118,147 | 128,107 | 129,657 | 131,262 | 141,808 | 143,627 |
| **Total Assets** | - | - | - | - | 73,047 | 18,512 | 26,467 | 34,873 | 48,620 | 63,099 | 80,450 | 98,606 | 108,315 | 118,147 | 128,107 | 129,657 | 131,262 | 141,808 | 143,627 |
| **Total Liabilities + Net Worth** | - | - | - | - | 73,047 | 18,512 | 26,467 | 34,873 | 48,620 | 63,099 | 80,450 | 98,606 | 108,315 | 118,147 | 128,107 | 129,657 | 131,262 | 141,808 | 143,627 |
| Long Term Debt | - | - | - | - | - | - | - | - | 15,734 | 20,147 | 25,413 | 30,864 | 33,585 | 36,302 | 39,015 | 39,015 | 39,015 | 41,832 | 41,832 |
| Subdebt | - | - | - | - | - | - | - | - | 15,734 | 20,147 | 25,413 | 30,864 | 33,585 | 36,302 | 39,015 | 39,015 | 39,015 | 41,832 | 41,832 |
| **Equity** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | - | - | - | - | - | - | - | - | - | 560 | 1,303 | 2,269 | 3,397 | 4,661 | 6,065 | 7,615 | 9,220 | 10,881 | 12,700 |
| Equity | - | - | - | - | 73,047 | 18,512 | 26,467 | 34,873 | 32,886 | 42,392 | 53,733 | 65,473 | 71,334 | 77,185 | 83,028 | 83,028 | 83,028 | 89,095 | 89,095 |
| **Total Liabilities + Net Worth** | - | - | - | - | 73,047 | 18,512 | 26,467 | 34,873 | 48,620 | 63,099 | 80,450 | 98,606 | 108,315 | 118,147 | 128,107 | 129,657 | 131,262 | 141,808 | 143,627 |
| Check   0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FX USD/EUR | 1.28 | 1.25 | 1.23 | 1.20 | 1.20 | 1.21 | 1.21 | 1.22 | 1.22 | 1.23 | 1.23 | 1.24 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 |
| Fx Rate | 1.65 | 1.64 | 1.62 | 1.60 | 1.59 | 1.58 | 1.56 | 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 | 1.62 | 1.63 |
| CPI | 1.00 | 1.00 | 1.01 | 1.01 | 1.01 | 1.02 | 1.02 | 1.03 | 1.03 | 1.04 | 1.05 | 1.06 | 1.07 | 1.08 | 1.09 | 1.10 | 1.11 | 1.11 | 1.11 |
| IPCA | 1.01 | 1.03 | 1.05 | 1.06 | 1.08 | 1.09 | 1.11 | 1.12 | 1.14 | 1.15 | 1.17 | 1.19 | 1.20 | 1.21 | 1.23 | 1.24 | 1.25 | 1.27 | 1.28 |
| **Mobilization Fee Payback** | | | | | | | | | | | | | | | | | | | |
| MOB FEE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operation Fund Use | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve account | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Payback** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts Aux | | | | | | | | | | | | | | | | | | | |
| Contingency Account Target   Oct 15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Addition Needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Possible Addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operation Account Target | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Addition Needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Possible Addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |



**H.Externa**
Cash Flow OK
Balance Sheet OK

| | | Jan 11 Feb 11 Mar 11 1 1 | Apr 11 May 11 Jun 11 2 4 | Jul 11 Aug 11 Sep 11 3 7 | Oct 11 Nov 11 Dec 11 4 10 | Jan 12 Feb 12 Mar 12 1 1 | Apr 12 May 12 Jun 12 2 4 | Jul 12 Aug 12 Sep 12 3 7 | Oct 12 Nov 12 Dec 12 4 10 | Jan 13 Feb 13 Mar 13 1 1 | Apr 13 May 13 Jun 13 2 4 | Jul 13 Aug 13 Sep 13 3 7 | Oct 13 Nov 13 Dec 13 4 10 | Jan 14 Feb 14 Mar 14 1 1 | Apr 14 May 14 Jun 14 2 4 | Jul 14 Aug 14 Sep 14 3 7 | Oct 14 Nov 14 Dec 14 4 10 | Jan 15 Feb 15 Mar 15 1 1 | Apr 15 May 15 Jun 15 2 4 | Jul 15 Aug 15 Sep 15 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start / End / Year / Quarter / Month

**Contingency Account**
| | | |
|---|---|---|
| Open | - | |
| (+) | 16,500 | |
| (-) | | |
| Close | - | |

**Renovation Fund Consolidated**
| | | |
|---|---|---|
| OPEN | | |
| (+) | | |
| (-) | | |
| Close | - | |

**Operation Fund Consolidated**
| | | |
|---|---|---|
| OPEN | | |
| (+) | | |
| (-) | | |
| Close | 4,871 | |
| | 7,306 | |

| | Amout | Years |
|---|---|---|
| Renovation account | - | 3 |
| Last Year | Sep 29 | |
| Operation account | 168,000 | |

Funds (EUR)

**SPE 8**
| | |
|---|---|
| Ebitda | - |
| COD | Jul 16 |
| END | Jun 26 |

**Renovation Fund**
3   Jun 23
| | |
|---|---|
| OPEN | |
| (+) | |
| (-) | |
| Close | |

**Operation Fund**
Jul 16
| | |
|---|---|
| OPEN | |
| (+) | |
| (-) | |
| Close | |

**H.Externa**
Cash Flow OK
Balance Sheet OK

| | Oct 15 Dec 15 2015 4 10 | Jan 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 | Jan 17 Feb 17 2017 1 1 | Apr 17 May 17 Jun 17 2017 2 4 | Jul 17 Aug 17 Sep 17 2017 3 7 | Oct 17 Nov 17 Dec 17 2017 4 10 | Jan 18 Feb 18 2018 1 1 | Apr 18 May 18 Jun 18 2018 2 4 | Jul 18 Aug 18 Sep 18 2018 3 7 | Oct 18 Nov 18 Dec 18 2018 4 10 | Jan 19 Feb 19 2019 1 1 | Apr 19 May 19 2019 2 4 | Jul 19 Aug 19 Sep 19 2019 3 7 | Oct 19 Nov 19 Dec 19 2019 4 10 | Jan 20 Feb 20 2020 1 1 | Apr 20 May 20 2020 2 4 | Jul 20 Jun 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 | Jan 21 Feb 21 2021 1 1 | Apr 21 May 21 Jun 21 2021 2 4 | Jul 21 Aug 21 Sep 21 2021 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Taxes** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Income Tax Provision / Credits** | | | | | | | | | | | | | | | | | | | | | | | | |
| Taxable dividends | - | - | - | - | 1,489 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 | 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 |
| Dividend Distribution Tax | - | - | - | - | 223 | 115 | 61 | 386 | 304 | 235 | 220 | 352 | 370 | 298 | 259 | 389 | 407 | 381 | 397 | 527 | 447 | 378 | 2,130 | 1,627 |
| Taxable Interest | - | - | - | 2,333 | 2,332 | 2,250 | 2,251 | 2,252 | 2,254 | 2,254 | 2,254 | 2,234 | 2,214 | 2,192 | 2,169 | 2,146 | 2,122 | 2,098 | 2,074 | 2,049 | 2,022 | 1,994 | 1,965 | 1,935 |
| Interest Revenue Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financial Statments - Offshore** | | | | | | | | | | | | | | | | | | | | | | | | |
| **PROFIT & LOSSES** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Account Reve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spes result | - | - | (14,447) | 27,414 | 1,595 | 1,290 | 1,657 | 3,876 | 4,056 | 3,655 | 4,116 | 5,086 | 5,293 | 4,911 | 5,392 | 6,343 | 6,563 | 6,487 | 6,704 | 7,672 | 7,900 | 7,534 | 8,065 | 9,766 |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT(subord) | | | | | | | | | | | | | | | | | | | | | | | | |
| Interests Revenues | 1,883 | 2,180 | 2,255 | 2,333 | 2,332 | 2,250 | 2,251 | 2,252 | 2,254 | 2,254 | 2,254 | 2,234 | 2,214 | 2,192 | 2,169 | 2,146 | 2,122 | 2,098 | 2,074 | 2,049 | 2,022 | 1,994 | 1,965 | 1,935 |
| **EBT** | 1,883 | 2,180 | (12,192) | 29,747 | 3,927 | 3,540 | 3,908 | 6,128 | 6,310 | 5,908 | 6,370 | 7,320 | 7,507 | 7,103 | 7,562 | 8,489 | 8,685 | 8,586 | 8,777 | 9,720 | 9,922 | 9,529 | 10,030 | 11,701 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | 1,883 | 2,180 | (12,192) | 29,747 | 3,927 | 3,540 | 3,908 | 6,128 | 6,310 | 5,908 | 6,370 | 7,320 | 7,507 | 7,103 | 7,562 | 8,489 | 8,685 | 8,586 | 8,777 | 9,720 | 9,922 | 9,529 | 10,030 | 11,701 |
| Accumulated Net Income | 14,583 | 16,763 | 4,572 | 34,318 | 38,245 | 41,785 | 45,693 | 51,821 | 58,130 | 64,039 | 70,408 | 77,729 | 85,236 | 92,339 | 99,900 | 108,390 | 117,075 | 125,660 | 134,438 | 144,158 | 154,081 | 163,609 | 173,639 | 185,340 |

**H.Externa**
Cash Flow OK
Balance Sheet OK

| | Dec 2015 | Mar 16 | Jun 16 | Sep 16 | Dec 2016 | Mar 17 | Jun 17 | Sep 17 | Dec 2017 | Mar 18 | Jun 18 | Sep 18 | Dec 2018 | Mar 19 | Jun 19 | Sep 19 | Dec 2019 | Mar 20 | Jun 20 | Sep 20 | Dec 2020 | Mar 21 | Jun 21 | Sep 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding Equity | 14,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | 6,660 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Duty | (142) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stamp Duty (H.L. - H.E.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stamp Duty (H.E. - SPEs) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | 20,862 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Equity Investment** | (14,202) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | (14,202) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subdebt Investment** | (6,660) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | (6,660) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | | | | | | | | | | | | | | | | | | | | | | | | |
| Financial Revenues on Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Dividends Revenue** | - | - | - | - | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 | 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 |
| SPE 8 | - | - | - | - | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 | 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 |
| **Subdebt Revenue** | - | - | - | 2,333 | 2,332 | 2,250 | 2,251 | 2,252 | 2,254 | 2,254 | 2,829 | 2,829 | 2,829 | 2,827 | 2,825 | 2,823 | 2,822 | 2,822 | 2,822 | 2,822 | 2,822 | 2,820 | 2,818 | 2,816 |
| Subdebt Interests | - | - | - | 2,333 | 2,332 | 2,250 | 2,251 | 2,252 | 2,254 | 2,254 | 2,254 | 2,234 | 2,214 | 2,192 | 2,169 | 2,146 | 2,122 | 2,098 | 2,074 | 2,049 | 2,022 | 1,994 | 1,965 | 1,935 |
| SPE 8 | - | - | - | 2,333 | 2,332 | 2,250 | 2,251 | 2,252 | 2,254 | 2,254 | 2,254 | 2,234 | 2,214 | 2,192 | 2,169 | 2,146 | 2,122 | 2,098 | 2,074 | 2,049 | 2,022 | 1,994 | 1,965 | 1,935 |
| Subdebt Principal | - | - | - | - | - | - | - | - | - | - | 575 | 594 | 614 | 635 | 656 | 678 | 700 | 724 | 748 | 773 | 799 | 826 | 853 | 881 |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | 575 | 594 | 614 | 635 | 656 | 678 | 700 | 724 | 748 | 773 | 799 | 826 | 853 | 881 |
| **Cash Available for Debt Service** | - | - | - | 2,333 | 8,691 | 3,013 | 2,660 | 4,825 | 4,282 | 3,823 | 4,298 | 5,178 | 5,293 | 4,817 | 4,549 | 5,416 | 5,537 | 5,359 | 5,471 | 6,332 | 5,799 | 5,337 | 17,016 | 13,662 |
| **Subordinated Debt Payment** | - | - | - | (2,333) | (2,332) | (2,250) | (2,251) | (2,252) | (2,254) | (2,254) | (2,829) | (2,829) | (2,829) | (2,827) | (2,825) | (2,823) | (2,822) | (2,822) | (2,822) | (2,822) | (2,822) | (2,820) | (2,818) | (2,816) |
| **Cash Generated in the Period** | - | - | - | - | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 | 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | - | - | - | - | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 | 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 |
| Change in Reserve Accounts | - | - | - | - | (4,871) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MOB Fee Payback | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | - | - | - | - | 1,489 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 | 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 |
| **Cash Distribution to Shareholders** | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | - | - | - | - | (1,489) | (764) | (409) | (2,573) | (2,028) | (1,570) | (1,470) | (2,350) | (2,464) | (1,990) | (1,723) | (2,593) | (2,715) | (2,537) | (2,649) | (3,511) | (2,977) | (2,517) | (14,198) | (10,845) |
| **Final Cash Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| H.Externa / Cash Flow OK / Balance Sheet OK | Oct 15 Nov 15 Dec 15 2015 4 10 | Jan 16 Feb 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 | Jan 17 Feb 17 Mar 17 2017 1 1 | Apr 17 May 17 Jun 17 2017 2 4 | Jul 17 Aug 17 Sep 17 2017 3 7 | Oct 17 Nov 17 Dec 17 2017 4 10 | Jan 18 Feb 18 Mar 18 2018 1 1 | Apr 18 May 18 Jun 18 2018 2 4 | Jul 18 Aug 18 Sep 18 2018 3 7 | Oct 18 Nov 18 Dec 18 2018 4 10 | Jan 19 Feb 19 Mar 19 2019 1 1 | Apr 19 May 19 Jun 19 2019 2 4 | Jul 19 Aug 19 Sep 19 2019 3 7 | Oct 19 Nov 19 Dec 19 2019 4 10 | Jan 20 Feb 20 Mar 20 2020 1 1 | Apr 20 May 20 Jun 20 2020 2 4 | Jul 20 Aug 20 Sep 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 | Jan 21 Feb 21 Mar 21 2021 1 1 | Apr 21 May 21 Jun 21 2021 2 4 | Jul 21 Aug 21 Sep 21 2021 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | - | - | - | - | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | - | - | - | - | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| Net Fixed Assets | 166,513 | 168,694 | 156,502 | 186,249 | 190,176 | 193,716 | 197,623 | 203,751 | 210,061 | 215,969 | 222,339 | 229,659 | 237,166 | 244,269 | 251,831 | 260,320 | 268,005 | 277,591 | 286,368 | 296,089 | 306,011 | 315,540 | 325,570 | 337,271 |
| **Total Assets** | 166,513 | 168,694 | 156,502 | 186,249 | 195,047 | 198,587 | 202,494 | 208,622 | 214,932 | 220,840 | 227,210 | 234,530 | 242,037 | 249,140 | 256,702 | 265,191 | 273,876 | 282,462 | 291,239 | 300,960 | 310,882 | 320,411 | 330,441 | 342,142 |
| **Total Liabilities + Net Worth** | 166,513 | 168,694 | 156,502 | 186,249 | 195,047 | 198,587 | 202,494 | 208,622 | 214,932 | 220,840 | 227,210 | 234,530 | 242,037 | 249,140 | 256,702 | 265,191 | 273,876 | 282,462 | 291,239 | 300,960 | 310,882 | 320,411 | 330,441 | 342,142 |
| **Long Term Debt** | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| Subdebt | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| **Equity** | | | | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 14,583 | 16,763 | 4,572 | 34,318 | 43,116 | 46,656 | 50,564 | 56,692 | 63,001 | 68,910 | 75,279 | 82,600 | 90,107 | 97,210 | 104,771 | 113,261 | 121,946 | 130,531 | 139,309 | 149,029 | 158,952 | 168,480 | 178,510 | 190,211 |
| Equity | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 |
| **Total Liabilities + Net Worth** | 166,513 | 168,694 | 156,502 | 186,249 | 195,047 | 198,587 | 202,494 | 208,622 | 214,932 | 220,840 | 227,210 | 234,530 | 242,037 | 249,140 | 256,702 | 265,191 | 273,876 | 282,462 | 291,239 | 300,960 | 310,882 | 320,411 | 330,441 | 342,142 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FX USD/EUR | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 |
| Fx Rate | 1.64 | 1.64 | 1.65 | 1.66 | 1.66 | 1.67 | 1.68 | 1.68 | 1.69 | 1.70 | 1.70 | 1.71 | 1.72 | 1.72 | 1.73 | 1.74 | 1.75 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.79 | 1.80 |
| CPI | 1.12 | 1.13 | 1.14 | 1.14 | 1.15 | 1.16 | 1.16 | 1.17 | 1.18 | 1.19 | 1.19 | 1.20 | 1.21 | 1.21 | 1.22 | 1.23 | 1.23 | 1.24 | 1.25 | 1.25 | 1.26 | 1.26 | 1.27 | 1.28 |
| IPCA | 1.29 | 1.31 | 1.32 | 1.34 | 1.35 | 1.37 | 1.38 | 1.39 | 1.41 | 1.42 | 1.43 | 1.45 | 1.46 | 1.48 | 1.49 | 1.51 | 1.52 | 1.54 | 1.55 | 1.57 | 1.58 | 1.60 | 1.61 | 1.63 |
| **Mobilization Fee Payback** | | | | | | | | | | | | | | | | | | | | | | | | |
| MOB FEE | - | - | - | 30,868 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operation Fund Use | - | - | - | - | 4,871 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve account | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Payback** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Reserve Accounts Aux** | | | | | | | | | | | | | | | | | | | | | | | | |
| Contingency Account Target | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available | - | - | - | - | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 | 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 |
| Addition Needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Possible Addition** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operation Account Target | - | - | - | - | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| Cash Available | - | - | - | - | 6,360 | 764 | 409 | 2,573 | 2,028 | 1,570 | 1,470 | 2,350 | 2,464 | 1,990 | 1,723 | 2,593 | 2,715 | 2,537 | 2,649 | 3,511 | 2,977 | 2,517 | 14,198 | 10,845 |
| Addition Needed | - | - | - | - | 4,871 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Possible Addition** | - | - | - | - | 4,871 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**H.Externa**
Cash Flow OK
Balance Sheet OK

| | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Contingency Account** | | | | | | | | | | | | | | | | | | | | | | | | |
| Open | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Renovation Fund Consolidated** | | | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operation Fund Consolidated** | | | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| (+) | - | - | - | - | 4,871 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |

Renovation account
Last Year

Operation account

Funds (EUR)

| | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SPE 8** | | | | | | | | | | | | | | | | | | | | | | | | |
| Ebitda | - | - | - | 59,635 | 28,722 | 28,088 | 28,391 | 30,813 | 30,802 | 30,108 | 30,418 | 31,303 | 31,277 | 30,549 | 30,841 | 31,672 | 31,622 | 31,244 | 31,210 | 32,055 | 32,019 | 31,273 | 31,570 | 32,412 |
| COD | | | | | | | | | | | | | | | | | | | | | | | | |
| END | | | | | | | | | | | | | | | | | | | | | | | | |
| **Renovation Fund** | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operation Fund** | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | | | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |
| (+) | - | - | - | - | 4,871 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 |

| H.Externa / Cash Flow OK / Balance Sheet OK | Oct 21 Nov 21 Dec 21 2021 4 10 | Jan 22 Feb 22 Mar 22 2022 1 1 | Apr 22 May 22 Jun 22 2022 2 4 | Jul 22 Aug 22 Sep 22 2022 3 7 | Oct 22 Nov 22 Dec 22 2022 4 10 | Jan 23 Feb 23 Mar 23 2023 1 1 | Apr 23 May 23 Jun 23 2023 2 4 | Jul 23 Aug 23 Sep 23 2023 3 7 | Oct 23 Nov 23 Dec 23 2023 4 10 | Jan 24 Feb 24 Mar 24 2024 1 1 | Apr 24 May 24 Jun 24 2024 2 4 | Jul 24 Aug 24 Sep 24 2024 3 7 | Oct 24 Nov 24 Dec 24 2024 4 10 | Jan 25 Feb 25 Mar 25 2025 1 1 | Apr 25 May 25 Jun 25 2025 2 4 | Jul 25 Aug 25 Sep 25 2025 3 7 | Oct 25 Nov 25 Dec 25 2025 4 10 | Jan 26 Feb 26 Mar 26 2026 1 1 | Apr 26 May 26 Jun 26 2026 2 4 | Jul 26 Aug 26 Sep 26 2026 3 7 | Oct 26 Nov 26 Dec 26 2026 4 10 | Jan 27 Feb 27 Mar 27 2027 1 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Taxes** | | | | | | | | | | | | | | | | | | | | | | |
| **Income Tax Provision / Credits** | | | | | | | | | | | | | | | | | | | | | | |
| Taxable dividends | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 | 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 15,166 | 10,341 | 10,389 | 9,780 |
| **Dividend Distribution Tax** | **1,621** | **1,532** | **1,576** | **1,632** | **1,634** | **1,543** | **1,589** | **1,648** | **1,651** | **1,483** | **1,485** | **1,610** | **1,615** | **1,523** | **1,574** | **1,577** | **1,582** | **1,491** | **2,275** | **1,551** | **1,558** | **1,467** |
| Taxable Interest | 1,904 | 1,877 | 1,849 | 1,819 | 1,788 | 1,756 | 1,723 | 1,688 | 1,652 | 1,615 | 1,575 | 1,535 | 1,492 | 1,448 | 1,403 | 1,355 | 1,305 | 1,254 | 1,200 | 1,145 | 1,087 | 1,027 |
| **Interest Revenue Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financial Statments - Offshore** | | | | | | | | | | | | | | | | | | | | | | |
| **PROFIT & LOSSES** | | | | | | | | | | | | | | | | | | | | | | |
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Account Reve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total D.A.W.** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spes result | 9,849 | 9,371 | 9,780 | 10,695 | 10,834 | 10,365 | 10,809 | 11,751 | 11,911 | 11,762 | 11,930 | 12,920 | 13,112 | 12,670 | 13,176 | 14,203 | 14,419 | 13,995 | 14,538 | 15,916 | 16,165 | 15,762 |
| Interest Provision | | | | | | | | | | | | | | | | | | | | | | |
| Fees and WHT | | | | | | | | | | | | | | | | | | | | | | |
| Interest Provision (subord) | | | | | | | | | | | | | | | | | | | | | | |
| Fees and WHT(subord) | | | | | | | | | | | | | | | | | | | | | | |
| Interests Revenues | 1,904 | 1,877 | 1,849 | 1,819 | 1,788 | 1,756 | 1,723 | 1,688 | 1,652 | 1,615 | 1,575 | 1,535 | 1,492 | 1,448 | 1,403 | 1,355 | 1,305 | 1,254 | 1,200 | 1,145 | 1,087 | 1,027 |
| **EBT** | **11,753** | **11,248** | **11,639** | **12,514** | **12,623** | **12,122** | **12,532** | **13,439** | **13,563** | **13,376** | **13,506** | **14,455** | **14,605** | **14,118** | **14,578** | **15,558** | **15,725** | **15,249** | **15,738** | **17,061** | **17,252** | **16,789** |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | **11,753** | **11,248** | **11,639** | **12,514** | **12,623** | **12,122** | **12,532** | **13,439** | **13,563** | **13,376** | **13,506** | **14,455** | **14,605** | **14,118** | **14,578** | **15,558** | **15,725** | **15,249** | **15,738** | **17,061** | **17,252** | **16,789** |
| Accumulated Net Income | 197,093 | 208,341 | 219,980 | 232,493 | 245,116 | 257,238 | 269,770 | 283,209 | 296,772 | 310,148 | 323,653 | 338,109 | 352,714 | 366,832 | 381,410 | 396,968 | 412,693 | 427,942 | 443,681 | 460,741 | 477,993 | 494,782 |

| H.Externa / Cash Flow OK / Balance Sheet OK | Oct 21 Nov 21 Dec 2021 4 10 | Jan 22 Feb 22 Mar 2022 1 1 | Apr 22 May 22 Jun 2022 2 4 | Jul 22 Aug 22 Sep 2022 3 7 | Oct 22 Nov 22 Dec 2022 4 10 | Jan 23 Feb 23 Mar 2023 1 1 | Apr 23 May 23 Jun 2023 2 4 | Jul 23 Aug 23 Sep 2023 3 7 | Oct 23 Nov 23 Dec 2023 4 10 | Jan 24 Feb 24 Mar 2024 1 1 | Apr 24 May 24 Jun 2024 2 4 | Jul 24 Aug 24 Sep 2024 3 7 | Oct 24 Nov 24 Dec 2024 4 10 | Jan 25 Feb 25 Mar 2025 1 1 | Apr 25 May 25 Jun 2025 2 4 | Jul 25 Aug 25 Sep 2025 3 7 | Oct 25 Nov 25 Dec 2025 4 10 | Jan 26 Feb 26 Mar 2026 1 1 | Apr 26 May 26 Jun 2026 2 4 | Jul 26 Aug 26 Sep 2026 3 7 | Oct 26 Nov 26 Dec 2026 4 10 | Jan 27 Feb 27 Mar 2027 1 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Duty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stamp Duty (H.L. - H.E.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stamp Duty (H.E. - SPEs) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Dividends Revenue** | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 | 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 |
| SPE 8 | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 | 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 |
| **Subdebt Revenue** | 2,815 | 2,820 | 2,825 | 2,831 | 2,836 | 2,842 | 2,847 | 2,853 | 2,858 | 2,863 | 2,869 | 2,874 | 2,880 | 2,885 | 2,891 | 2,897 | 2,902 | 2,908 | 2,913 | 2,919 | 2,924 | 2,930 |
| Subdebt Interests | 1,904 | 1,877 | 1,849 | 1,819 | 1,788 | 1,756 | 1,723 | 1,688 | 1,652 | 1,615 | 1,575 | 1,535 | 1,492 | 1,448 | 1,403 | 1,355 | 1,305 | 1,254 | 1,200 | 1,145 | 1,087 | 1,027 |
| SPE 8 | 1,904 | 1,877 | 1,849 | 1,819 | 1,788 | 1,756 | 1,723 | 1,688 | 1,652 | 1,615 | 1,575 | 1,535 | 1,492 | 1,448 | 1,403 | 1,355 | 1,305 | 1,254 | 1,200 | 1,145 | 1,087 | 1,027 |
| Subdebt Principal | 910 | 943 | 977 | 1,012 | 1,048 | 1,085 | 1,124 | 1,164 | 1,206 | 1,249 | 1,293 | 1,340 | 1,388 | 1,437 | 1,488 | 1,542 | 1,597 | 1,654 | 1,713 | 1,774 | 1,837 | 1,903 |
| SPE 8 | 910 | 943 | 977 | 1,012 | 1,048 | 1,085 | 1,124 | 1,164 | 1,206 | 1,249 | 1,293 | 1,340 | 1,388 | 1,437 | 1,488 | 1,542 | 1,597 | 1,654 | 1,713 | 1,774 | 1,837 | 1,903 |
| **Cash Available for Debt Service** | 13,623 | 13,032 | 13,334 | 13,711 | 13,727 | 13,131 | 13,444 | 13,841 | 13,862 | 12,748 | 12,768 | 13,607 | 13,644 | 13,042 | 13,383 | 13,410 | 13,452 | 12,849 | 13,209 | 13,259 | 13,313 | 12,710 |
| **Subordinated Debt Payment** | (2,815) | (2,820) | (2,825) | (2,831) | (2,836) | (2,842) | (2,847) | (2,853) | (2,858) | (2,863) | (2,869) | (2,874) | (2,880) | (2,885) | (2,891) | (2,897) | (2,902) | (2,908) | (2,913) | (2,919) | (2,924) | (2,930) |
| **Cash Generated in the Period** | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 | 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 | 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,871 | - | - | - |
| MOB Fee Payback | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 | 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 15,166 | 10,341 | 10,389 | 9,780 |
| **Cash Distribution to Shareholders** | _100%_ (10,809) | _100%_ (10,212) | _100%_ (10,509) | _100%_ (10,881) | _100%_ (10,891) | _100%_ (10,289) | _100%_ (10,597) | _100%_ (10,988) | _100%_ (11,004) | _100%_ (9,884) | _100%_ (9,899) | _100%_ (10,733) | _100%_ (10,764) | _100%_ (10,156) | _100%_ (10,492) | _100%_ (10,514) | _100%_ (10,550) | _100%_ (9,942) | _100%_ (15,166) | _100%_ (10,341) | _100%_ (10,389) | _100%_ (9,780) |
| **Final Cash Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| _Check_ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| H.Externa / Cash Flow OK / Balance Sheet OK | Oct 21 / Nov 21 / Dec 2021 / 4 / 10 | Jan 22 / Feb 22 / Mar 2022 / 1 / 1 | Apr 22 / May 22 / Jun 2022 / 2 / 4 | Jul 22 / Aug 22 / Sep 2022 / 3 / 7 | Oct 22 / Nov 22 / Dec 2022 / 4 / 10 | Jan 23 / Feb 23 / Mar 2023 / 1 / 1 | Apr 23 / May 23 / Jun 2023 / 2 / 4 | Jul 23 / Aug 23 / Sep 2023 / 3 / 7 | Oct 23 / Nov 23 / Dec 2023 / 4 / 10 | Jan 24 / Feb 24 / Mar 2024 / 1 / 1 | Apr 24 / May 24 / Jun 2024 / 2 / 4 | Jul 24 / Aug 24 / Sep 2024 / 3 / 7 | Oct 24 / Nov 24 / Dec 2024 / 4 / 10 | Jan 25 / Feb 25 / Mar 2025 / 1 / 1 | Apr 25 / May 25 / Jun 2025 / 2 / 4 | Jul 25 / Aug 25 / Sep 2025 / 3 / 7 | Oct 25 / Nov 25 / Dec 2025 / 4 / 10 | Jan 26 / Feb 26 / Mar 2026 / 1 / 1 | Apr 26 / May 26 / Jun 2026 / 2 / 4 | Jul 26 / Aug 26 / Sep 2026 / 3 / 7 | Oct 26 / Nov 26 / Dec 2026 / 4 / 10 | Jan 27 / Feb 27 / Mar 2027 / 1 / 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | - | - | - | - | - |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | - | - | - | - | - |
| Net Fixed Assets | 349,023 | 360,272 | 371,910 | 384,424 | 387,046 | 409,168 | 421,700 | 435,139 | 448,702 | 462,079 | 475,584 | 490,039 | 504,644 | 518,762 | 533,341 | 548,899 | 564,624 | 579,873 | 595,611 | 612,672 | 629,924 | 646,713 |
| **Total Assets** | 353,894 | 365,142 | 376,781 | 389,295 | 401,917 | 414,039 | 426,571 | 440,010 | 453,573 | 466,949 | 480,455 | 494,910 | 509,515 | 523,633 | 538,212 | 553,770 | 569,494 | 584,744 | 595,611 | 612,672 | 629,924 | 646,713 |
| **Total Liabilities + Net Worth** | 353,894 | 365,142 | 376,781 | 389,295 | 401,917 | 414,039 | 426,571 | 440,010 | 453,573 | 466,949 | 480,455 | 494,910 | 509,515 | 523,633 | 538,212 | 553,770 | 569,494 | 584,744 | 595,611 | 612,672 | 629,924 | 646,713 |
| **Long Term Debt** | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| Subdebt | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| **Equity** | | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 201,964 | 213,212 | 224,851 | 237,364 | 249,987 | 262,109 | 274,641 | 288,080 | 301,643 | 315,019 | 328,524 | 342,980 | 357,585 | 371,703 | 386,281 | 401,839 | 417,564 | 432,813 | 443,681 | 460,741 | 477,993 | 494,782 |
| Equity | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 |
| **Total Liabilities + Net Worth** | 353,894 | 365,142 | 376,781 | 389,295 | 401,917 | 414,039 | 426,571 | 440,010 | 453,573 | 466,949 | 480,455 | 494,910 | 509,515 | 523,633 | 538,212 | 553,770 | 569,494 | 584,744 | 595,611 | 612,672 | 629,924 | 646,713 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FX USD/EUR | 1.24 | 1.23 | 1.23 | 1.23 | 1.23 | 1.22 | 1.22 | 1.22 | 1.22 | 1.21 | 1.21 | 1.21 | 1.21 | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 | 1.19 | 1.19 | 1.19 | 1.19 |
| Fx Rate | 1.81 | 1.82 | 1.83 | 1.85 | 1.86 | 1.87 | 1.89 | 1.90 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 | 1.98 | 1.99 | 2.00 | 2.02 | 2.03 | 2.04 | 2.06 | 2.07 | 2.09 |
| CPI | 1.28 | 1.29 | 1.30 | 1.30 | 1.31 | 1.31 | 1.32 | 1.33 | 1.33 | 1.34 | 1.35 | 1.35 | 1.36 | 1.37 | 1.37 | 1.38 | 1.39 | 1.40 | 1.40 | 1.41 | 1.42 | 1.42 |
| IPCA | 1.65 | 1.66 | 1.68 | 1.70 | 1.71 | 1.73 | 1.75 | 1.76 | 1.78 | 1.80 | 1.82 | 1.83 | 1.85 | 1.87 | 1.89 | 1.91 | 1.93 | 1.94 | 1.96 | 1.98 | 2.00 | 2.02 |
| **Mobilization Fee Payback** | | | | | | | | | | | | | | | | | | | | | | |
| MOB FEE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operation Fund Use | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve account | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Payback** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts Aux | | | | | | | | | | | | | | | | | | | | | | |
| Contingency Account Target | | | | | | | | | | | | | | | | | | | | | | |
| Cash Available | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 | 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 |
| Addition Needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Possible Addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operation Account Target | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | - | (4,871) | (9,742) | (14,613) |
| Cash Available | 10,809 | 10,212 | 10,509 | 10,881 | 10,891 | 10,289 | 10,597 | 10,988 | 11,004 | 9,884 | 9,899 | 10,733 | 10,764 | 10,156 | 10,492 | 10,514 | 10,550 | 9,942 | 10,296 | 10,341 | 10,389 | 9,780 |
| Addition Needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (4,871) | (9,742) | (14,613) |
| Possible Addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| H.Externa / Cash Flow OK / Balance Sheet OK | Oct 21 Nov 21 Dec 2021 4 10 | Jan 22 Feb 22 Mar 2022 1 1 | Apr 22 May 22 Jun 2022 2 4 | Jul 22 Aug 22 Sep 2022 3 7 | Oct 22 Nov 22 Dec 2022 4 10 | Jan 23 Feb 23 Mar 2023 1 1 | Apr 23 May 23 Jun 2023 2 4 | Jul 23 Aug 23 Sep 2023 3 7 | Oct 23 Nov 23 Dec 2023 4 10 | Jan 24 Feb 24 Mar 2024 1 1 | Apr 24 May 24 Jun 2024 2 4 | Jul 24 Aug 24 Sep 2024 3 7 | Oct 24 Nov 24 Dec 2024 4 10 | Jan 25 Feb 25 Mar 2025 1 1 | Apr 25 May 25 Jun 2025 2 4 | Jul 25 Aug 25 Sep 2025 3 7 | Oct 25 Nov 25 Dec 2025 4 10 | Jan 26 Feb 26 Mar 2026 1 1 | Apr 26 May 26 Jun 2026 2 4 | Jul 26 Aug 26 Sep 2026 3 7 | Oct 26 Nov 26 Dec 2026 4 10 | Jan 27 Feb 27 Mar 2027 1 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Contingency Account** | | | | | | | | | | | | | | | | | | | | | | |
| Open | - | - | - | - | - | - | | | - | | | - | | | - | | | - | | | - | |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Renovation Fund Consolidated** | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operation Fund Consolidated** | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (4,871) | - | - | - |
| Close | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | - | - | - | - |

Renovation account
Last Year

Operation account

Funds (EUR)

| **SPE 8** | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ebitda | 32,360 | 31,668 | 32,031 | 32,954 | 32,965 | 32,260 | 32,630 | 33,573 | 33,585 | 33,231 | 33,243 | 34,207 | 34,218 | 33,486 | 33,870 | 34,855 | 34,866 | 34,120 | 34,512 | 35,518 | 35,530 | 34,769 |
| COD | | | | | | | | | | | | | | | | | | | | | | |
| END | | | | | | | | | | | | | | | | | | | | | | |
| **Renovation Fund** | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operation Fund** | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,871 | - | - | - |
| Close | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | 4,871 | - | - | - | - |

| H.Externa / Cash Flow OK / Balance Sheet OK | Apr 27 May 27 Jun 27 2027 2 4 | Jul 27 Aug 27 Sep 27 2027 3 7 | Oct 27 Nov 27 Dec 27 2027 4 10 | Jan 28 Feb 28 Mar 28 2028 1 1 | Apr 28 May 28 Jun 28 2028 2 4 | Jul 28 Aug 28 Sep 28 2028 3 7 | Oct 28 Nov 28 Dec 28 2028 4 10 | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Taxes

### Income Tax Provision / Credits

| | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable dividends | 10,152 | 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 | 37,361 | 36,971 | 36,981 | 38,068 |
| Dividend Distribution Tax | 1,523 | 1,660 | 1,668 | 1,626 | 1,633 | 1,645 | 1,654 | 1,561 | 1,621 | 1,894 | 1,904 | 1,808 | 2,250 | 2,141 | 2,152 | 2,058 | 3,814 | 5,588 | 5,604 | 5,546 | 5,547 | 5,710 |
| Taxable Interest | 965 | 900 | 832 | 762 | 690 | 615 | 536 | 455 | 371 | 283 | 192 | 98 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Revenue Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments - Offshore

### PROFIT & LOSSES

| | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Account Reve | - | - | - | - | | | | | | | | | | | | | | | | | | |
| EBITDA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spes result | 16,345 | 17,476 | 17,754 | 17,696 | 17,976 | 19,147 | 19,455 | 19,088 | 19,745 | 20,978 | 21,314 | 20,948 | 21,627 | 22,830 | 23,112 | 22,697 | 23,344 | 28,398 | 28,489 | 28,083 | 28,075 | 29,145 |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT | | | | | | | | | | | | | | | | | | | | | | |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT(subord) | | | | | | | | | | | | | | | | | | | | | | |
| Interests Revenues | 965 | 900 | 832 | 762 | 690 | 615 | 536 | 455 | 371 | 283 | 192 | 98 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EBT | 17,310 | 18,376 | 18,586 | 18,459 | 18,666 | 19,762 | 19,992 | 19,543 | 20,116 | 21,261 | 21,506 | 21,046 | 21,627 | 22,830 | 23,112 | 22,697 | 23,344 | 28,398 | 28,489 | 28,083 | 28,075 | 29,145 |
| Corporate Tax | | | | | | | | | | | | | | | | | | | | | | |
| Net Income | 17,310 | 18,376 | 18,586 | 18,459 | 18,666 | 19,762 | 19,992 | 19,543 | 20,116 | 21,261 | 21,506 | 21,046 | 21,627 | 22,830 | 23,112 | 22,697 | 23,344 | 28,398 | 28,489 | 28,083 | 28,075 | 29,145 |
| Accumulated Net Income | 512,092 | 530,468 | 549,054 | 567,512 | 586,179 | 605,941 | 625,932 | 645,475 | 665,591 | 686,852 | 708,358 | 729,404 | 751,031 | 773,862 | 796,974 | 819,670 | 843,014 | 871,412 | 899,902 | 927,985 | 956,060 | 985,205 |

**H.Externa** — Cash Flow OK — Balance Sheet OK

| | Apr 27 May 27 Jun 27 2027 2 4 | Jul 27 Aug 27 Sep 27 2027 3 7 | Oct 27 Nov 27 Dec 27 2027 4 10 | Jan 28 Feb 28 Mar 28 2028 1 1 | Apr 28 May 28 Jun 28 2028 2 4 | Jul 28 Aug 28 Sep 28 2028 3 7 | Oct 28 Nov 28 Dec 28 2028 4 10 | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Duty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stamp Duty (H.L. - H.E.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stamp Duty (H.E. - SPEs) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Dividends Revenue** | 10,152 | 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 | 37,361 | 36,971 | 36,981 | 38,068 |
| SPE 8 | 10,152 | 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 | 37,361 | 36,971 | 36,981 | 38,068 |
| **Subdebt Revenue** | 2,936 | 2,941 | 2,947 | 2,953 | 2,958 | 2,964 | 2,970 | 2,975 | 2,981 | 2,987 | 2,992 | 2,998 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subdebt Interests | 965 | 900 | 832 | 762 | 690 | 615 | 536 | 455 | 371 | 283 | 192 | 98 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| SPE 8 | 965 | 900 | 832 | 762 | 690 | 615 | 536 | 455 | 371 | 283 | 192 | 98 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subdebt Principal | 1,971 | 2,042 | 2,115 | 2,190 | 2,268 | 2,349 | 2,433 | 2,520 | 2,610 | 2,704 | 2,800 | 2,900 | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | 1,971 | 2,042 | 2,115 | 2,190 | 2,268 | 2,349 | 2,433 | 2,520 | 2,610 | 2,704 | 2,800 | 2,900 | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 13,088 | 14,008 | 14,070 | 13,790 | 13,843 | 13,929 | 13,996 | 13,382 | 13,785 | 15,616 | 15,688 | 15,050 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 | 37,361 | 36,971 | 36,981 | 38,068 |
| **Subordinated Debt Payment** | (2,936) | (2,941) | (2,947) | (2,953) | (2,958) | (2,964) | (2,970) | (2,975) | (2,981) | (2,987) | (2,992) | (2,998) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Generated in the Period** | 10,152 | 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 | 37,361 | 36,971 | 36,981 | 38,068 |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | 10,152 | 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 | 37,361 | 36,971 | 36,981 | 38,068 |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MOB Fee Payback | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | 10,152 | 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 | 37,361 | 36,971 | 36,981 | 38,068 |
| **Cash Distribution to Shareholders** 100% | (10,152) | (11,067) | (11,123) | (10,838) | (10,885) | (10,965) | (11,027) | (10,406) | (10,804) | (12,630) | (12,695) | (12,052) | (14,999) | (14,271) | (14,345) | (13,717) | (25,423) | (37,253) | (37,361) | (36,971) | (36,981) | (38,068) |
| **Final Cash Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| H.Externa / Cash Flow OK / Balance Sheet OK | Apr 27 May 27 Jun 27 2027 2 4 | Jul 27 Aug 27 Sep 27 2027 3 7 | Oct 27 Nov 27 Dec 27 2027 4 10 | Jan 28 Feb 28 Mar 28 2028 1 1 | Apr 28 May 28 Jun 28 2028 2 4 | Jul 28 Aug 28 Sep 28 2028 3 7 | Oct 28 Nov 28 Dec 28 2028 4 10 | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Fixed Assets | 664,022 | 682,398 | 700,984 | 719,443 | 738,109 | 757,871 | 777,863 | 797,406 | 817,522 | 838,782 | 860,288 | 881,335 | 902,962 | 925,792 | 948,904 | 971,601 | 994,945 | 1,023,343 | 1,051,832 | 1,079,915 | 1,107,991 | 1,137,136 |
| **Total Assets** | 664,022 | 682,398 | 700,984 | 719,443 | 738,109 | 757,871 | 777,863 | 797,406 | 817,522 | 838,782 | 860,288 | 881,335 | 902,962 | 925,792 | 948,904 | 971,601 | 994,945 | 1,023,343 | 1,051,832 | 1,079,915 | 1,107,991 | 1,137,136 |
| **Total Liabilities + Net Worth** | 664,022 | 682,398 | 700,984 | 719,443 | 738,109 | 757,871 | 777,863 | 797,406 | 817,522 | 838,782 | 860,288 | 881,335 | 902,962 | 925,792 | 948,904 | 971,601 | 994,945 | 1,023,343 | 1,051,832 | 1,079,915 | 1,107,991 | 1,137,136 |
| **Long Term Debt** | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| Subdebt | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| **Equity** | | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 512,092 | 530,468 | 549,054 | 567,512 | 586,179 | 605,941 | 625,932 | 645,475 | 665,591 | 686,852 | 708,358 | 729,404 | 751,031 | 773,862 | 796,974 | 819,670 | 843,014 | 871,412 | 899,902 | 927,985 | 956,060 | 985,205 |
| Equity | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 |
| **Total Liabilities + Net Worth** | 664,022 | 682,398 | 700,984 | 719,443 | 738,109 | 757,871 | 777,863 | 797,406 | 817,522 | 838,782 | 860,288 | 881,335 | 902,962 | 925,792 | 948,904 | 971,601 | 994,945 | 1,023,343 | 1,051,832 | 1,079,915 | 1,107,991 | 1,137,136 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FX USD/EUR | 1.18 | 1.18 | 1.18 | 1.18 | 1.18 | 1.17 | 1.17 | 1.17 | 1.17 | 1.16 | 1.16 | 1.16 | 1.16 | 1.15 | 1.15 | 1.15 | 1.15 | 1.15 | 1.14 | 1.14 | 1.14 | 1.14 |
| Fx Rate | 2.10 | 2.11 | 2.13 | 2.14 | 2.16 | 2.17 | 2.19 | 2.20 | 2.22 | 2.23 | 2.25 | 2.26 | 2.28 | 2.29 | 2.31 | 2.33 | 2.34 | 2.36 | 2.37 | 2.39 | 2.41 | 2.42 |
| CPI | 1.43 | 1.44 | 1.44 | 1.45 | 1.46 | 1.47 | 1.47 | 1.48 | 1.49 | 1.50 | 1.50 | 1.51 | 1.52 | 1.53 | 1.53 | 1.54 | 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 |
| IPCA | 2.04 | 2.06 | 2.08 | 2.10 | 2.12 | 2.14 | 2.17 | 2.19 | 2.21 | 2.23 | 2.25 | 2.27 | 2.30 | 2.32 | 2.34 | 2.37 | 2.39 | 2.41 | 2.44 | 2.46 | 2.48 | 2.51 |
| **Mobilization Fee Payback** | | | | | | | | | | | | | | | | | | | | | | |
| MOB FEE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operation Fund Use | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve account | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Payback** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts Aux | | | | | | | | | | | | | | | | | | | | | | |
| Contingency Account Target | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available | 10,152 | 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 | 37,361 | 36,971 | 36,981 | 38,068 |
| Addition Needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Possible Addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operation Account Target | (19,484) | (24,355) | (29,226) | (34,097) | (38,968) | (43,839) | (48,710) | (53,581) | (58,452) | (63,323) | (68,194) | (73,065) | (77,936) | (82,806) | (87,677) | (92,548) | (97,419) | (102,290) | (107,161) | (112,032) | (116,903) | (121,774) |
| Cash Available | 10,152 | 11,067 | 11,123 | 10,838 | 10,885 | 10,965 | 11,027 | 10,406 | 10,804 | 12,630 | 12,695 | 12,052 | 14,999 | 14,271 | 14,345 | 13,717 | 25,423 | 37,253 | 37,361 | 36,971 | 36,981 | 38,068 |
| Addition Needed | (19,484) | (24,355) | (29,226) | (34,097) | (38,968) | (43,839) | (48,710) | (53,581) | (58,452) | (63,323) | (68,194) | (73,065) | (77,936) | (82,806) | (87,677) | (92,548) | (97,419) | (102,290) | (107,161) | (112,032) | (116,903) | (121,774) |
| Possible Addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| H.Externa / Cash Flow OK / Balance Sheet OK | Apr 27 May 27 Jun 27 2027 2 4 | Jul 27 Aug 27 Sep 27 2027 3 7 | Oct 27 Nov 27 Dec 27 2027 4 10 | Jan 28 Feb 28 Mar 28 2028 1 1 | Apr 28 May 28 Jun 28 2028 2 4 | Jul 28 Aug 28 Sep 28 2028 3 7 | Oct 28 Nov 28 Dec 28 2028 4 10 | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Contingency Account** | | | | | | | | | | | | | | | | | | | | | | |
| Open | - | - | - | | | | | | - | | | | | - | | | | | - | | | |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Renovation Fund Consolidated** | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | | | | | - | | | - | | | | | | | | | | |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operation Fund Consolidated** | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | | | | | - | | | | | | | | | | | | | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Renovation account
Last Year

Operation account

Funds (EUR)

| **SPE 8** | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ebitda | 35,168 | 36,196 | 36,208 | 35,827 | 35,839 | 36,890 | 36,902 | 36,112 | 36,526 | 37,600 | 37,612 | 36,807 | 37,229 | 38,326 | 38,339 | 37,518 | 37,948 | 43,584 | 43,598 | 43,139 | 43,154 | 44,433 |
| COD | | | | | | | | | | | | | | | | | | | | | | |
| END | | | | | | | | | | | | | | | | | | | | | | |

| **Renovation Fund** | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | - | - | | | | | | - | | | | | | | - | | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| **Operation Fund** | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**H.Externa** — Cash Flow OK — Balance Sheet OK

| | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Taxes** | | | | | | | | | | | | | | | | | | | | | |
| *Income Tax Provision / Credits* | | | | | | | | | | | | | | | | | | | | | |
| Taxable dividends | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 | 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - |
| **Dividend Distribution Tax** | **5,713** | **5,592** | **5,655** | **5,822** | **5,825** | **5,701** | **5,765** | **5,936** | **5,939** | **5,813** | **5,878** | **6,053** | **6,056** | **5,993** | **9,753** | **68,891** | **-** | **-** | **-** | **-** | **-** |
| Taxable Interest | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - |
| **Interest Revenue Tax** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Financial Statments - Offshore** | | | | | | | | | | | | | | | | | | | | | |
| *PROFIT & LOSSES* | | | | | | | | | | | | | | | | | | | | | |
| **Gross Revenues** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Reserve Account Reve | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Total D.A.W.** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Spes result | 29,149 | 28,324 | 28,724 | 29,821 | 29,825 | 28,983 | 29,391 | 30,513 | 30,518 | 29,660 | 30,076 | 31,222 | 31,228 | 30,788 | 345,217 | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests Revenues | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - |
| **EBT** | **29,149** | **28,324** | **28,724** | **29,821** | **29,825** | **28,983** | **29,391** | **30,513** | **30,518** | **29,660** | **30,076** | **31,222** | **31,228** | **30,788** | **345,217** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | **29,149** | **28,324** | **28,724** | **29,821** | **29,825** | **28,983** | **29,391** | **30,513** | **30,518** | **29,660** | **30,076** | **31,222** | **31,228** | **30,788** | **345,217** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| Accumulated Net Income | 1,014,354 | 1,042,678 | 1,071,402 | 1,101,222 | 1,131,047 | 1,160,031 | 1,189,422 | 1,219,935 | 1,250,452 | 1,280,112 | 1,310,188 | 1,341,410 | 1,372,638 | 1,403,426 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 |

| H.Externa / Cash Flow OK / Balance Sheet OK | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Duty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stamp Duty (H.L. - H.E.) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stamp Duty (H.E. - SPEs) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Equity Investment** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subdebt Investment** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Dividends Revenue** | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 | 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - |
| SPE 8 | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 | 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - |
| **Subdebt Revenue** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - |
| Subdebt Interests | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - |
| SPE 8 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - |
| Subdebt Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (0) | - | - | - | - | - |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (0) | - | - | - | - | - |
| **Cash Available for Debt Service** | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 | 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - |
| **Subordinated Debt Payment** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - |
| **Cash Generated in the Period** | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 | 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 | 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MOB Fee Payback | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 | 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - |
| **Cash Distribution to Shareholders** | 100% (38,089) | 100% (37,281) | 100% (37,698) | 100% (38,812) | 100% (38,834) | 100% (38,009) | 100% (38,434) | 100% (39,573) | 100% (39,595) | 100% (38,755) | 100% (39,188) | 100% (40,353) | 100% (40,375) | 100% (39,953) | 100% (65,019) | 100% (459,274) | 100% - | 100% - | 100% - | 100% - | 100% - |
| **Final Cash Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**H.Externa**
Cash Flow OK
Balance Sheet OK

| | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Fixed Assets | 1,166,285 | 1,194,609 | 1,223,332 | 1,253,153 | 1,282,978 | 1,311,961 | 1,341,352 | 1,371,865 | 1,402,383 | 1,432,042 | 1,462,118 | 1,493,341 | 1,524,568 | 1,555,357 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 |
| **Total Assets** | 1,166,285 | 1,194,609 | 1,223,332 | 1,253,153 | 1,282,978 | 1,311,961 | 1,341,352 | 1,371,865 | 1,402,383 | 1,432,042 | 1,462,118 | 1,493,341 | 1,524,568 | 1,555,357 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 |
| **Total Liabilities + Net Worth** | 1,166,285 | 1,194,609 | 1,223,332 | 1,253,153 | 1,282,978 | 1,311,961 | 1,341,352 | 1,371,865 | 1,402,383 | 1,432,042 | 1,462,118 | 1,493,341 | 1,524,568 | 1,555,357 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 |
| **Long Term Debt** | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| Subdebt | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 |
| **Equity** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 1,014,354 | 1,042,678 | 1,071,402 | 1,101,222 | 1,131,047 | 1,160,031 | 1,189,422 | 1,219,935 | 1,250,452 | 1,280,112 | 1,310,188 | 1,341,410 | 1,372,638 | 1,403,426 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 |
| Equity | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 |
| **Total Liabilities + Net Worth** | 1,166,285 | 1,194,609 | 1,223,332 | 1,253,153 | 1,282,978 | 1,311,961 | 1,341,352 | 1,371,865 | 1,402,383 | 1,432,042 | 1,462,118 | 1,493,341 | 1,524,568 | 1,555,357 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FX USD/EUR | 1.14 | 1.13 | 1.13 | 1.13 | 1.13 | 1.12 | 1.12 | 1.12 | 1.12 | 1.12 | 1.11 | 1.11 | 1.11 | 1.11 | 1.11 | 1.10 | 1.10 | 1.10 | 1.10 | 1.09 | 1.09 |
| Fx Rate | 2.44 | 2.45 | 2.47 | 2.49 | 2.51 | 2.52 | 2.54 | 2.56 | 2.57 | 2.59 | 2.61 | 2.63 | 2.64 | 2.66 | 2.68 | 2.70 | 2.72 | 2.74 | 2.75 | 2.77 | 2.79 |
| CPI | 1.59 | 1.60 | 1.61 | 1.62 | 1.63 | 1.63 | 1.64 | 1.65 | 1.66 | 1.67 | 1.68 | 1.69 | 1.70 | 1.71 | 1.72 | 1.73 | 1.73 | 1.74 | 1.75 | 1.76 | |
| IPCA | 2.53 | 2.56 | 2.58 | 2.61 | 2.64 | 2.66 | 2.69 | 2.71 | 2.74 | 2.77 | 2.80 | 2.82 | 2.85 | 2.88 | 2.91 | 2.94 | 2.96 | 2.99 | 3.02 | 3.05 | 3.08 |
| **Mobilization Fee Payback** | | | | | | | | | | | | | | | | | | | | | |
| MOB FEE | | | | | | | | | | | | | | | | | | | | | |
| Operation Fund Use | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve account | | | | | | | | | | | | | | | | | | | | | |
| **Payback** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Reserve Accounts Aux** | | | | | | | | | | | | | | | | | | | | | |
| **Contingency Account Target** | | | | | | | | | | | | | | | | | | | | | |
| Cash Available | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 | 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - |
| Addition Needed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Possible Addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operation Account Target** | (126,845) | (131,516) | (136,387) | (141,258) | (146,129) | (151,000) | (155,871) | (160,742) | (165,613) | (170,484) | (175,355) | (180,226) | (185,097) | (189,968) | (194,839) | (199,710) | (204,581) | (209,452) | (214,323) | (219,194) | (224,065) |
| Cash Available | 38,089 | 37,281 | 37,698 | 38,812 | 38,834 | 38,009 | 38,434 | 39,573 | 39,595 | 38,755 | 39,188 | 40,353 | 40,375 | 39,953 | 65,019 | 459,274 | - | - | - | - | - |
| Addition Needed | (126,845) | (131,516) | (136,387) | (141,258) | (146,129) | (151,000) | (155,871) | (160,742) | (165,613) | (170,484) | (175,355) | (180,226) | (185,097) | (189,968) | (194,839) | (199,710) | (204,581) | (209,452) | (214,323) | (219,194) | (224,065) |
| Possible Addition | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| H.Externa / Cash Flow OK / Balance Sheet OK | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Contingency Account** | | | | | | | | | | | | | | | | | | | | | |
| Open | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Renovation Fund Consolidated** | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operation Fund Consolidated** | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Renovation account
Last Year

Operation account

Funds (EUR)

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SPE 8** | | | | | | | | | | | | | | | | | | | | | |
| Ebitda | 44,447 | 43,496 | 43,994 | 45,301 | 45,316 | 44,346 | 44,854 | 46,190 | 46,205 | 45,216 | 45,734 | 47,100 | 47,115 | 46,619 | 46,635 | - | - | - | - | - | - |
| COD | | | | | | | | | | | | | | | | | | | | | |
| END | | | | | | | | | | | | | | | | | | | | | |
| **Renovation Fund** | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operation Fund** | | | | | | | | | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| H.Externa | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 | Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cash Flow OK / Balance Sheet OK | | | | | | | | | | | | | |

## Taxes

### Income Tax Provision / Credits

| | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Taxable dividends | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Dividend Distribution Tax** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Interest Revenue Tax** | - | - | - | - | - | - | - | - | - | - | - | - | |

## Financial Statments - Offshore

### PROFIT & LOSSES

| | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Reserve Account Reve | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total D.A.W.** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | |
| **EBIT** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Spes result | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fees and WHT | | | | | | | | | | | | | |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fees and WHT(subord) | | | | | | | | | | | | | |
| Interests Revenues | - | - | - | - | - | - | - | - | - | - | - | - | |
| **EBT** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | |
| Accumulated Net Income | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | |

| H.Externa | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 | Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow OK** **Balance Sheet OK** | | | | | | | | | | | | | |

**CASH FLOW**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Local Holding Equity | - | - | - | - | - | - | - | - | - | - | - | - | |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capital Duty | - | - | - | - | - | - | - | - | - | - | - | - | |
| Stamp Duty (H.L. - H.E.) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Stamp Duty (H.E. - SPEs) | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash After Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Equity Investment** | - | - | - | - | - | - | - | - | - | - | - | - | |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Subdebt Investment** | - | - | - | - | - | - | - | - | - | - | - | - | |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash After Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financial Revenues on Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | |
| **Total Cash Generation** | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Dividends Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Subdebt Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt Interests | - | - | - | - | - | - | - | - | - | - | - | - | |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt Principal | - | - | - | - | - | - | - | - | - | - | - | - | |
| SPE 8 | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Subordinated Debt Payment** | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Generated in the Period** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Reserve Account Funding** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | |
| MOB Fee Payback | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Shareholder Remuneration** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| **Cash Distribution to Shareholders** | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Final Cash Balance** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| H.Externa | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 | Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow OK** | | | | | | | | | | | | | |
| **Balance Sheet OK** | | | | | | | | | | | | | |
| **Balance Sheet** | | | | | | | | | | | | | |
| **Current Assets** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | |
| Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Fixed Assets** | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | |
| **Total Assets** | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | |
| **Total Liabilities + Net Worth** | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | |
| **Long Term Debt** | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | |
| Subdebt | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | 48,491 | |
| **Equity** | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | 1,748,643 | |
| Equity | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | 103,439 | |
| **Total Liabilities + Net Worth** | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | 1,900,574 | |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | |
| | - | - | - | - | - | - | - | - | - | - | - | - | |
| | - | - | - | - | - | - | - | - | - | - | - | - | |
| **FX USD/EUR** | 1.09 | 1.09 | 1.09 | 1.08 | 1.08 | 1.08 | 1.08 | 1.08 | 1.07 | 1.07 | 1.07 | 1.07 | |
| **Fx Rate** | 2.81 | 2.83 | 2.85 | 2.87 | 2.89 | 2.91 | 2.93 | 2.95 | 2.97 | 2.99 | 3.01 | 3.03 | |
| CPI | 1.77 | 1.78 | 1.79 | 1.80 | 1.81 | 1.81 | 1.82 | 1.83 | 1.84 | 1.85 | 1.86 | 1.87 | |
| IPCA | 3.11 | 3.14 | 3.17 | 3.21 | 3.24 | 3.27 | 3.30 | 3.33 | 3.37 | 3.40 | 3.43 | 3.47 | |
| **Mobilization Fee Payback** | | | | | | | | | | | | | |
| MOB FEE | - | - | - | - | - | - | - | - | - | - | - | - | |
| Operation Fund Use | - | - | - | - | - | - | - | - | - | - | - | - | |
| Reserve account | | | | | | | | | | | | | |
| **Payback** | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Reserve Accounts Aux** | | | | | | | | | | | | | |
| **Contingency Account Target** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Cash Available | - | - | - | - | - | - | - | - | - | - | - | - | |
| Addition Needed | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Possible Addition** | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Operation Account Target** | (228,936) | (233,807) | (238,678) | (243,549) | (248,419) | (253,290) | (258,161) | (263,032) | (267,903) | (272,774) | (277,645) | (282,516) | |
| Cash Available | - | - | - | - | - | - | - | - | - | - | - | - | |
| Addition Needed | (228,936) | (233,807) | (238,678) | (243,549) | (248,419) | (253,290) | (258,161) | (263,032) | (267,903) | (272,774) | (277,645) | (282,516) | |
| **Possible Addition** | - | - | - | - | - | - | - | - | - | - | - | - | |

| H.Externa | Jan 38 Feb 38 Mar 38 1 | Apr 38 May 38 Jun 38 2 | Jul 38 Aug 38 Sep 38 3 | Oct 38 Nov 38 Dec 38 4 | Jan 39 Feb 39 Mar 39 1 | Apr 39 May 39 Jun 39 2 | Jul 39 Aug 39 Sep 39 3 | Oct 39 Nov 39 Dec 39 4 | Jan 40 Feb 40 Mar 40 1 | Apr 40 May 40 Jun 40 2 | Jul 40 Aug 40 Sep 40 3 | Oct 40 Nov 40 Dec 40 4 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow OK** | | | | | | | | | | | | | |
| **Balance Sheet OK** | | | | | | | | | | | | | |
| **Contingency Account** | | | | | | | | | | | | | |
| Open | - | - | - | - | - | - | - | - | - | - | - | - | |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Renovation Fund Consolidated** | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Operation Fund Consolidated** | | | | | | | | | | | | | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | |

Renovation account
Last Year

Operation account

Funds (EUR)

| SPE 8 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ebitda | - | - | - | | - | | - | - | - | | - | - | |
| COD | | | | | | | | | | | | | |
| END | | | | | | | | | | | | | |
| **Renovation Fund** | | | | | | | | | | | | | |
| 3 | - | - | - | - | - | - | - | - | - | - | - | - | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Operation Fund** | | | | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - | - | - | |
| OPEN | - | - | - | - | - | - | - | - | - | - | - | - | |
| (+) | - | - | - | - | - | - | - | - | - | - | - | - | |
| (-) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | |

**H.Local**
Cash Flow OK
Balance Sheet OK

| | Start | End | Year | Quarter | Month |
|---|---|---|---|---|---|

Timeline columns (each column = quarter):

| Col | Period | Year | Quarter | Month |
|---|---|---|---|---|
| 1 | Jan 11 / Feb 11 / Mar 11 | 2011 | 1 | 1 |
| 2 | Apr 11 / May 11 / Jun 11 | 2011 | 2 | 4 |
| 3 | Jul 11 / Aug 11 / Sep 11 | 2011 | 3 | 7 |
| 4 | Oct 11 / Nov 11 / Dec 11 | 2011 | 4 | 10 |
| 5 | Jan 12 / Feb 12 / Mar 12 | 2012 | 1 | 1 |
| 6 | Apr 12 / May 12 / Jun 12 | 2012 | 2 | 4 |
| 7 | Jul 12 / Aug 12 / Sep 12 | 2012 | 3 | 7 |
| 8 | Oct 12 / Nov 12 / Dec 12 | 2012 | 4 | 10 |
| 9 | Jan 13 / Feb 13 / Mar 13 | 2013 | 1 | 1 |
| 10 | Apr 13 / May 13 / Jun 13 | 2013 | 2 | 4 |
| 11 | Jul 13 / Aug 13 / Sep 13 | 2013 | 3 | 7 |
| 12 | Oct 13 / Nov 13 / Dec 13 | 2013 | 4 | 10 |
| 13 | Jan 14 / Feb 14 / Mar 14 | 2014 | 1 | 1 |
| 14 | Apr 14 / May 14 / Jun 14 | 2014 | 2 | 4 |
| 15 | Jul 14 / Aug 14 / Sep 14 | 2014 | 3 | 7 |
| 16 | Oct 14 / Nov 14 / Dec 14 | 2014 | 4 | 10 |
| 17 | Jan 15 / Feb 15 / Mar 15 | 2015 | 1 | 1 |
| 18 | Apr 15 / May 15 / Jun 15 | 2015 | 2 | 4 |

## Subdebt  0%

| Item | Value | Metric | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | - | Amort Curve | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2% |
| First Amortization | Apr 15 | Amort Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| First Interest Payment | Apr 15 | Interest Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Repayment Style | 1 | Total Quarter I | 3.76% | 3.76% | 3.76% | 3.76% | 3.74% | 3.74% | 3.74% | 3.74% | 3.63% | 3.63% | 3.63% | 3.63% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| Number of Repayments | 60 | | | | | | | | | | | | | | | | | | | |
| Spread | 9.00% | | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 3.38% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| | | | | | | | | | | | | | | | | | | | | 60 |

### OPEN

| Item | Value | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CLOSE | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Subdebt  100%

| Item | Value | Metric | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 132,534 | Amort Curve | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2% |
| First Amortization | Jul 15 | Amort Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| First Interest Payment | Apr 15 | Interest Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Repayment Style | 4 | Total Quarter I | 3.89% | 3.89% | 3.89% | 3.89% | 3.86% | 3.86% | 3.86% | 3.86% | 3.75% | 3.75% | 3.75% | 3.75% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% |
| Number of Repayments | 80 | | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| Spread | 9.50% | | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 3.50% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### OPEN

| Item | Value | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN | | - | - | - | - | - | - | - | - | - | 30,103 | 39,691 | 51,367 | 63,933 | 71,493 | 79,340 | 87,484 | 90,554 | 93,744 |
| Disbursement | 94,692 | - | - | - | - | - | - | - | - | 30,103 | 8,512 | 10,236 | 10,680 | 5,351 | 5,362 | 5,373 | - | - | 5,641 |
| Principal Repayment | (132,534) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 229,573 | - | - | - | - | - | - | - | - | - | 1,075 | 1,440 | 1,886 | 2,209 | 2,484 | 2,771 | 3,070 | 3,190 | 3,314 |
| Capitalized Interests | 37,842 | - | - | - | - | - | - | - | - | - | 1,075 | 1,440 | 1,886 | 2,209 | 2,484 | 2,771 | 3,070 | 3,190 | 3,314 |
| Interest Payment | (191,731) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CLOSE | | - | - | - | - | - | - | - | - | 30,103 | 39,691 | 51,367 | 63,933 | 71,493 | 79,340 | 87,484 | 90,554 | 93,744 | 102,699 |
| | | | | | | | | | | | | | | | | | | | |
| Cash Available for Interest Payment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Target Payment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Elective Payment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Cash Available for Interest Payment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Target Payment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Elective Payment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Prepayment Senior/Sub

### Macroeconomics

| Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | 6.06% | 6.06% | 6.06% | 6.06% | 5.96% | 5.96% | 5.96% | 5.96% | 5.50% | 5.50% | 5.50% | 5.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% |

**H.Local**
Cash Flow OK
Balance Sheet OK

| | Start | Jan 11 Feb 11 Mar 11 2011 Q1 M1 | Apr 11 May 11 Jun 11 2011 Q2 M4 | Jul 11 Aug 11 Sep 11 2011 Q3 M7 | Oct 11 Nov 11 Dec 11 2011 Q4 M10 | Jan 12 Feb 12 Mar 12 2012 Q1 M1 | Apr 12 May 12 Jun 12 2012 Q2 M4 | Jul 12 Aug 12 Sep 12 2012 Q3 M7 | Oct 12 Nov 12 Dec 12 2012 Q4 M10 | Jan 13 Feb 13 Mar 13 2013 Q1 M1 | Apr 13 May 13 Jun 13 2013 Q2 M4 | Jul 13 Aug 13 Sep 13 2013 Q3 M7 | Oct 13 Nov 13 Dec 13 2013 Q4 M10 | Jan 14 Feb 14 Mar 14 2014 Q1 M1 | Apr 14 May 14 Jun 14 2014 Q2 M4 | Jul 14 Aug 14 Sep 14 2014 Q3 M7 | Oct 14 Nov 14 Dec 14 2014 Q4 M10 | Jan 15 Feb 15 Mar 15 2015 Q1 M1 | Apr 15 May 15 Jun 15 2015 Q2 M4 |

## Taxes

### Income Tax Provision / Credits

| Item | % | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividend Distribution Tax | 0.0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Revenue Tax | 34.0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | | - | - | - | - | - | - | - | - | - | - | (1,075) | (2,516) | (4,401) | (6,610) | (9,095) | (11,866) | (14,936) | (18,126) |
| Interest provision | | - | - | - | - | - | - | - | - | - | (1,075) | (1,440) | (1,886) | (2,209) | (2,484) | (2,771) | (3,070) | (3,190) | (3,314) |
| Interest revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | | - | - | - | - | - | - | - | - | - | (1,075) | (2,516) | (4,401) | (6,610) | (9,095) | (11,866) | (14,936) | (18,126) | (21,440) |
| Possible credit use | | - | - | - | - | - | - | - | - | - | 323 | 755 | 1,320 | 1,983 | 2,728 | 3,560 | 4,481 | 5,438 | 6,432 |
| Credit use | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statments - Offshore

### PROFIT & LOSSES

| Item | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adm Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FIP Costs | - | - | - | - | - | (78) | (21) | (29) | (38) | (36) | (47) | (59) | (72) | (78) | (85) | (91) | (92) | (92) |
| EBITDA | - | - | - | - | - | (78) | (21) | (29) | (38) | (36) | (47) | (59) | (72) | (78) | (85) | (91) | (92) | (92) |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBIT | - | - | - | - | - | (78) | (21) | (29) | (38) | (36) | (47) | (59) | (72) | (78) | (85) | (91) | (92) | (92) |
| HE result | - | - | - | - | - | - | - | - | - | 1,075 | 1,440 | 1,886 | 2,209 | 2,484 | 2,771 | 3,070 | 3,190 | 3,314 |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | (1,075) | (1,440) | (1,886) | (2,209) | (2,484) | (2,771) | (3,070) | (3,190) | (3,314) |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Renenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | - | - | - | - | (531) | 395 | (57) | (60) | (100) | (102) | (122) | (128) | (64) | (64) | (64) | - | - | (67) |
| EBT | - | - | - | - | (531) | 317 | (78) | (90) | (138) | (138) | (169) | (186) | (136) | (142) | (149) | (91) | (92) | (159) |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Income | - | - | - | - | (531) | 317 | (78) | (90) | (138) | (138) | (169) | (186) | (136) | (142) | (149) | (91) | (92) | (159) |
| Accumulated Net Income | - | - | - | - | (531) | (214) | (293) | (382) | (520) | (658) | (827) | (1,013) | (1,149) | (1,291) | (1,440) | (1,531) | (1,623) | (1,782) |

**H.Local**
Cash Flow OK
Balance Sheet OK

| Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
| End | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 |
| | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | |
| Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

| Line Item | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | | | | | - | (78) | (21) | (29) | (38) | (36) | (47) | (59) | (72) | (78) | (85) | (91) | (92) | (92) |
| Local Holding Equity (IOF 0.38%) | - | - | - | - | 141,976 | (104,044) | 15,425 | 16,234 | (3,514) | 18,623 | 22,350 | 23,323 | 11,861 | 11,894 | 11,927 | 364 | 367 | 12,520 |
| Local Holding SubDebt (0.38% / 0%) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt FGTS (0.38% / 100%) | - | - | - | - | - | - | - | - | 30,103 | 8,512 | 10,236 | 10,680 | 5,351 | 5,362 | 5,373 | - | - | 5,641 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | - | - | - | - | (531) | 395 | (57) | (60) | (100) | (102) | (122) | (128) | (64) | (64) | (64) | - | - | (67) |
| Preoperational Adm Costs | - | - | - | - | (237) | (240) | (244) | (247) | (250) | (254) | (257) | (261) | (264) | (267) | (270) | (272) | (275) | (279) |
| Initial Costs (1381.66) | - | - | - | - | (1,382) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | - | - | - | - | 139,826 | (103,967) | 15,103 | 15,897 | 26,201 | 26,743 | 32,160 | 33,556 | 16,812 | 16,847 | 16,882 | - | - | 17,723 |
| Equity Investment | - | - | - | - | (139,826) | 103,967 | (15,103) | (15,897) | 3,788 | (18,264) | (21,963) | (22,916) | (11,482) | (11,505) | (11,529) | - | - | (12,103) |
| Subdebt Investment | - | - | - | - | - | - | - | - | (29,990) | (8,480) | (10,197) | (10,640) | (5,331) | (5,342) | (5,353) | - | - | (5,620) |
| **Cash After Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues on Accumulated Cash | | | | | | | | | | | | | | | | | | |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | | | | | | |
| **Total Cash Generation** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends Revenue (0.38%) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Revenue (0.38%) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated (sponsor) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Distribution to Shareholders | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Final Cash Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**H.Local**
**Cash Flow OK**
**Balance Sheet OK**

| | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
| | End | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 |
| | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 |
| | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 |
| | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | | | | | | |
| Accumulated Cash | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reserve Accounts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Fixed Assets | | - | - | - | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 | 212,578 | 232,176 | 252,099 | 255,442 | 258,907 | 280,223 |
| **Total Assets** | | - | - | - | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 | 212,578 | 232,176 | 252,099 | 255,442 | 258,907 | 280,223 |
| **Total Liabilities + Net Worth** | | - | - | - | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 | 212,578 | 232,176 | 252,099 | 255,442 | 258,907 | 280,223 |
| **Long Term Debt** | | - | - | - | - | - | - | - | - | 30,103 | 39,691 | 51,367 | 63,933 | 71,493 | 79,340 | 87,484 | 90,554 | 93,744 | 102,699 |
| Subordinated (sponsor) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | | - | - | - | - | - | - | - | - | 30,103 | 39,691 | 51,367 | 63,933 | 71,493 | 79,340 | 87,484 | 90,554 | 93,744 | 102,699 |
| **Equity** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | | - | - | - | - | (531) | (214) | (293) | (382) | (520) | (658) | (827) | (1,013) | (1,149) | (1,291) | (1,440) | (1,531) | (1,623) | (1,782) |
| Equity | | - | - | - | - | 141,976 | 37,932 | 53,357 | 69,592 | 66,078 | 84,701 | 107,051 | 130,374 | 142,234 | 154,128 | 166,055 | 166,419 | 166,786 | 179,306 |
| **Total Liabilities + Net Worth** | | - | - | - | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 | 212,578 | 232,176 | 252,099 | 255,442 | 258,907 | 280,223 |
| Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | | - | - | - | - | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 | 212,578 | 232,176 | 252,099 | 255,442 | 258,907 |
| Investimentos | | - | - | - | - | 141,445 | (103,727) | 15,347 | 16,144 | 26,452 | 26,997 | 32,417 | 33,816 | 17,076 | 17,114 | 17,152 | 272 | 275 | 18,002 |
| Equivalencia Patrimonial | | - | - | - | - | - | - | - | - | - | 1,075 | 1,440 | 1,886 | 2,209 | 2,484 | 2,771 | 3,070 | 3,190 | 3,314 |
| **Close** | | - | - | - | - | 141,445 | 37,718 | 53,065 | 69,209 | 95,661 | 123,733 | 157,591 | 193,293 | 212,578 | 232,176 | 252,099 | 255,442 | 258,907 | 280,223 |
| **DSCR** | | | | | | | | | | | | | | | | | | | |
| FX BRL/EUR | | 1.92 | 2.07 | 1.99 | 1.92 | 1.91 | 1.91 | 1.90 | 1.89 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 | 1.97 | 1.97 | 1.98 | 1.99 | 1.99 |

**H.Local**
Cash Flow OK
Balance Sheet OK

| | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | End | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 |
| | Year | Mar 2011 | Jun 2011 | Sep 2011 | Dec 2011 | Mar 2012 | Jun 2012 | Sep 2012 | Dec 2012 | Mar 2013 | Jun 2013 | Sep 2013 | Dec 2013 | Mar 2014 | Jun 2014 | Sep 2014 | Dec 2014 | Mar 2015 | Jun 2015 |
| | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

## Financial Statments

### SHAREHOLDER RETURN

| Item | | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Investment | | | - | - | - | - | (141,976) | 104,044 | (15,425) | (16,234) | 3,514 | (18,623) | (22,350) | (23,323) | (11,861) | (11,894) | (11,927) | (364) | (367) | (12,520) |
| Subdebt Investment | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Payment | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | | | - | - | - | - | - | - | 104,044 | 88,619 | 72,385 | 75,898 | 57,275 | 34,925 | 11,603 | - | - | - | - | - |
| Aporte | | | - | - | - | - | - | 104,044 | - | - | 3,514 | - | - | - | - | - | - | - | - | - |
| Use | | | - | - | - | - | - | - | (15,425) | (16,234) | - | (18,623) | (22,350) | (23,323) | (11,861) | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - | - | - | - | - | (258) | - | - | - | - | - |
| Close | | | - | - | - | - | - | 104,044 | 88,619 | 72,385 | 75,898 | 57,275 | 34,925 | 11,603 | (258) | - | - | - | - | - |

### BRL Nominal IRR

| Item | IRR | Spread | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 18.74% | 4.4% | - | - | - | - | (141,976) | 104,044 | (15,425) | (16,234) | 3,514 | (18,623) | (22,350) | (23,323) | (11,861) | (11,894) | (11,927) | (364) | (367) | (12,520) |
| Equity A Class Flow | 18.02% | 4.2% | - | - | - | - | (141,976) | - | - | - | - | - | - | - | (258) | (11,894) | (11,927) | (364) | (367) | (12,520) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 18.02% | 4.2% | - | - | - | - | (141,976) | - | - | - | - | - | - | - | (258) | (11,894) | (11,927) | (364) | (367) | (12,520) |

### BRL Constant IRR

| Item | IRR | Spread | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 13.97% | 3.3% | - | - | - | - | (144,044) | 104,044 | (15,204) | (15,771) | 3,388 | (17,614) | (20,858) | (21,476) | (10,802) | (10,714) | (10,626) | (321) | (320) | (10,792) |
| Equity A Class Flow | 13.23% | 3.2% | - | - | - | - | (144,044) | - | - | - | - | - | - | - | (235) | (10,714) | (10,626) | (321) | (320) | (10,792) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 13.23% | 3.2% | - | - | - | - | (144,044) | - | - | - | - | - | - | - | (235) | (10,714) | (10,626) | (321) | (320) | (10,792) |

### USD Nominal IRR

| Item | IRR | Spread | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 16.4% | 3.9% | - | - | - | - | (89,252) | 65,974 | (9,866) | (10,474) | 2,256 | (11,900) | (14,214) | (14,761) | (7,471) | (7,457) | (7,443) | (226) | (227) | (7,716) |
| Equity A Class Flow | 15.74% | 3.7% | - | - | - | - | (89,252) | - | - | - | - | - | - | - | (162) | (7,457) | (7,443) | (226) | (227) | (7,716) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 15.74% | 3.7% | - | - | - | - | (89,252) | - | - | - | - | - | - | - | (162) | (7,457) | (7,443) | (226) | (227) | (7,716) |

### USD Constant IRR

| Item | IRR | Spread | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 13.8% | 3.3% | - | - | - | - | (89,629) | 65,974 | (9,825) | (10,386) | 2,221 | (11,827) | (13,785) | (14,211) | (7,140) | (7,074) | (7,009) | (211) | (211) | (7,106) |
| Equity A Class Flow | 13.20% | 3.1% | - | - | - | - | (89,629) | - | - | - | - | - | - | - | (155) | (7,074) | (7,009) | (211) | (211) | (7,106) |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 13.20% | 3.1% | - | - | - | - | (89,629) | - | - | - | - | - | - | - | (155) | (7,074) | (7,009) | (211) | (211) | (7,106) |

| Item | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fx Rate | 1.65 | 1.64 | 1.62 | 1.60 | 1.59 | 1.58 | 1.56 | 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 | 1.62 |
| CPI | 0.98 | 0.99 | 0.99 | 0.99 | 1.00 | 1.00 | 1.00 | 1.01 | 1.02 | 1.02 | 1.03 | 1.04 | 1.05 | 1.05 | 1.06 | 1.07 | 1.08 | 1.09 |
| IPCA | 0.93 | 0.94 | 0.96 | 0.97 | 0.99 | 1.00 | 1.01 | 1.03 | 1.04 | 1.06 | 1.07 | 1.09 | 1.10 | 1.11 | 1.12 | 1.13 | 1.15 | 1.16 |

**Aux**

| Administrative Costs | First Equity Disbu | First COD | Date to AMD costs |
|---|---|---|---|
| 238.10 | Jan 12 | Jul 16 | Jul 19 |

| | | Start | | Jan 11 Feb 11 Mar 11 | Apr 11 May 11 Jun 11 | Jul 11 Aug 11 Sep 11 | Oct 11 Nov 11 Dec 11 | Jan 12 Feb 12 Mar 12 | Apr 12 May 12 Jun 12 | Jul 12 Aug 12 Sep 12 | Oct 12 Nov 12 Dec 12 | Jan 13 Feb 13 Mar 13 | Apr 13 May 13 Jun 13 | Jul 13 Aug 13 Sep 13 | Oct 13 Nov 13 Dec 13 | Jan 14 Feb 14 Mar 14 | Apr 14 May 14 Jun 14 | Jul 14 Aug 14 Sep 14 | Oct 14 Nov 14 Dec 14 | Jan 15 Feb 15 Mar 15 | Apr 15 May 15 Jun 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **H.Local** | | End Year Quarter Month | | 2011 1 1 | 2011 2 4 | 2011 3 7 | 2011 4 10 | 2012 1 1 | 2012 2 4 | 2012 3 7 | 2012 4 10 | 2013 1 1 | 2013 2 4 | 2013 3 7 | 2013 4 10 | 2014 1 1 | 2014 2 4 | 2014 3 7 | 2014 4 10 | 2015 1 1 | 2015 2 4 |
| Cash Flow OK | | | | | | | | | | | | | | | | | | | | | |
| Balance Sheet OK | | | | | | | | | | | | | | | | | | | | | |
| **FIP Costs** | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Custo sobre o equity | 0.22% | | | - | - | - | - | 78 | 21 | 29 | 38 | 36 | 47 | 59 | 72 | 78 | 85 | 91 | 92 | 92 | 92 |
| Custo de custodia (mil/ano) | | | | | | | | | | | | | | | | | | | | | |
| Inicio | Jan-12 | | | | | | | | | | | | | | | | | | | | | |
| Fim | abr-16 | | Total Cos | - | - | - | - | 78 | 21 | 29 | 38 | 36 | 47 | 59 | 72 | 78 | 85 | 91 | 92 | 92 | 92 |
| **1o Sistema** | | | | | | | | | | | | | | | | | | | | | |
| Equity Investment | | | | - | - | (202,175) | (78,721) | (73,687) | (64,171) | (104,430) | 153,329 | (60,924) | (58,821) | (69,433) | (67,308) | (67,866) | (70,988) | (57,581) | (57,872) | (61,052) | (73,386) |
| Subdebt Investment | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Payment | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 18.18% | 4.3% | - | - | (202,175) | (78,721) | (215,664) | (64,171) | (104,430) | 153,329 | (60,924) | (58,821) | (69,433) | (67,308) | (68,124) | (82,882) | (69,509) | (58,236) | (61,419) | (85,905) |
| Equity A Class Flow | 18.18% | 4.3% | - | - | (202,175) | (78,721) | (215,664) | (64,171) | (104,430) | 153,329 | (60,924) | (58,821) | (69,433) | (67,308) | (68,124) | (82,882) | (69,509) | (58,236) | (61,419) | (85,905) |
| Subdebt Flow | #NUM! | #NUM! | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 18.18% | 4.3% | - | - | (202,175) | (78,721) | (215,664) | (64,171) | (104,430) | 153,329 | (60,924) | (58,821) | (69,433) | (67,308) | (68,124) | (82,882) | (69,509) | (58,236) | (61,419) | (85,905) |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 13.41% | 3.2% | - | - | (211,191) | (81,032) | (218,805) | (64,171) | (102,931) | 148,957 | (58,400) | (55,635) | (64,799) | (61,981) | (62,045) | (74,660) | (61,928) | (51,317) | (53,530) | (74,051) |
| Equity A Class Flow | 13.41% | 3.2% | - | - | (211,191) | (81,032) | (218,805) | (64,171) | (102,931) | 148,957 | (58,400) | (55,635) | (64,799) | (61,981) | (62,045) | (74,660) | (61,928) | (51,317) | (53,530) | (74,051) |
| Subdebt Flow | #NUM! | #NUM! | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 13.41% | 3.2% | - | - | (211,191) | (81,032) | (218,805) | (64,171) | (102,931) | 148,957 | (58,400) | (55,635) | (64,799) | (61,981) | (62,045) | (74,660) | (61,928) | (51,317) | (53,530) | (74,051) |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 15.9% | 3.8% | - | - | (124,819) | (49,062) | (135,575) | (40,691) | (66,794) | 98,922 | (39,118) | (37,587) | (44,156) | (42,600) | (42,914) | (51,966) | (43,377) | (36,171) | (38,001) | (52,946) |
| Equity A Class Flow | 15.87% | 3.8% | - | - | (124,819) | (49,062) | (135,575) | (40,691) | (66,794) | 98,922 | (39,118) | (37,587) | (44,156) | (42,600) | (42,914) | (51,966) | (43,377) | (36,171) | (38,001) | (52,946) |
| Subdebt Flow | #NUM! | #NUM! | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 15.87% | 3.8% | - | - | (124,819) | (49,062) | (135,575) | (40,691) | (66,794) | 98,922 | (39,118) | (37,587) | (44,156) | (42,600) | (42,914) | (51,966) | (43,377) | (36,171) | (38,001) | (52,946) |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 13.3% | 3.2% | - | - | (126,189) | (49,477) | (136,148) | (40,691) | (66,513) | 98,091 | (38,504) | (36,725) | (42,826) | (41,012) | (41,010) | (49,295) | (40,844) | (33,809) | (35,258) | (48,762) |
| Equity A Class Flow | 13.34% | 3.2% | - | - | (126,189) | (49,477) | (136,148) | (40,691) | (66,513) | 98,091 | (38,504) | (36,725) | (42,826) | (41,012) | (41,010) | (49,295) | (40,844) | (33,809) | (35,258) | (48,762) |
| Subdebt Flow | #NUM! | #NUM! | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 13.34% | 3.2% | - | - | (126,189) | (49,477) | (136,148) | (40,691) | (66,513) | 98,091 | (38,504) | (36,725) | (42,826) | (41,012) | (41,010) | (49,295) | (40,844) | (33,809) | (35,258) | (48,762) |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul 15 Aug 15 Sep 15 2015 3 7 | Oct 15 Nov 15 Dec 15 2015 4 10 | Jan 16 Feb 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 | Jan 17 Feb 17 Mar 17 2017 1 1 | Apr 17 May 17 Jun 17 2017 2 4 | Jul 17 Aug 17 Sep 17 2017 3 7 | Oct 17 Nov 17 Dec 17 2017 4 10 | Jan 18 Feb 18 Mar 18 2018 1 1 | Apr 18 May 18 Jun 18 2018 2 4 | Jul 18 Aug 18 Sep 18 2018 3 7 | Oct 18 Nov 18 Dec 18 2018 4 10 | Jan 19 Feb 19 Mar 19 2019 1 1 | Apr 19 May 19 Jun 19 2019 2 4 | Jul 19 Aug 19 Sep 19 2019 3 7 | Oct 19 Nov 19 Dec 19 2019 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subdebt** | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| Number of Repayments | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| | 59 | 58 | 57 | 56 | 55 | 54 | 53 | 52 | 51 | 50 | 49 | 48 | 47 | 46 | 45 | 44 | 43 | 42 |
| **OPEN** | | | | | | | | | | | | | | | | | | |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CLOSE** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subdebt** | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| Number of Repayments | | | | | | | | | | | | | | | | | | |
| Spread | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.725% | 0.752% | 0.780% | 0.810% | 0.841% | 0.873% | 0.906% |
| Interest for Mortgage Calc | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| | 80 | 79 | 78 | 77 | 76 | 75 | 74 | 73 | 72 | 71 | 70 | 69 | 68 | 67 | 66 | 65 | 64 | 63 |
| **OPEN** | 102,699 | 106,340 | 123,556 | 127,958 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 131,573 | 130,577 | 129,542 | 128,469 | 127,355 | 126,198 |
| Disbursement | - | 13,432 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | (961) | (997) | (1,034) | (1,074) | (1,114) | (1,157) | (1,201) |
| Interest Provision | 3,641 | 3,783 | 4,402 | 4,576 | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 | 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 |
| Capitalized Interests | 3,641 | 3,783 | 4,402 | 4,576 | | | | | | | | | | | | | | |
| Interest Payment | | | | | (4,756) | (4,776) | (4,625) | (4,645) | (4,664) | (4,684) | (4,701) | (4,718) | (4,695) | (4,669) | (4,645) | (4,620) | (4,592) | (4,562) |
| **CLOSE** | 106,340 | 123,556 | 127,958 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 131,573 | 130,577 | 129,542 | 128,469 | 127,355 | 126,198 | 124,996 |
| Cash Available for Interest Payment | - | - | - | - | 4,756 | 7,340 | 5,937 | 5,357 | 9,183 | 8,314 | 7,456 | 8,538 | 10,169 | 10,463 | 9,539 | 9,146 | 10,472 | 10,796 |
| Target Payment | - | - | - | - | - | - | - | - | - | - | - | 961 | 997 | 1,034 | 1,074 | 1,114 | 1,157 | 1,201 |
| Elective Payment | - | - | - | - | - | - | - | - | - | - | - | 961 | 997 | 1,034 | 1,074 | 1,114 | 1,157 | 1,201 |
| Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Interest Payment | - | - | - | - | 4,756 | 7,340 | 5,937 | 5,357 | 9,183 | 8,314 | 7,456 | 7,577 | 9,172 | 9,429 | 8,465 | 8,032 | 9,315 | 9,594 |
| Target Payment | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 | 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 |
| Elective Payment | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 | 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 |
| Capitalized Interest | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Prepayment Senior/Sub** | | | | | | | | | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | |
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

| H.Local | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow OK | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 |
| Balance Sheet OK | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | 2017 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 |
| | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |

## Taxes

### Income Tax Provision / Credits

| | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable dividends | - | - | - | - | - | 2,564 | - | - | - | 10,172 | - | - | - | 14,851 | - | - | - | 16,987 |
| **Dividend Distribution Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Interest Revenue Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | (21,440) | (25,081) | (28,864) | (33,266) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| Interest provision | (3,641) | (3,783) | (4,402) | (4,576) | (4,756) | (4,776) | (4,625) | (4,645) | (4,664) | (4,684) | (4,701) | (4,718) | (4,695) | (4,669) | (4,645) | (4,620) | (4,592) | (4,562) |
| Interest revenue | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 | 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 |
| **Close** | (25,081) | (28,864) | (33,266) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| Possible credit use | 7,524 | 8,659 | 9,980 | 11,353 | 12,779 | 12,786 | 12,740 | 12,746 | 12,752 | 12,758 | 12,763 | 12,768 | 12,761 | 12,753 | 12,746 | 12,739 | 12,730 | 12,721 |
| Credit use | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 | 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 |

## Financial Statments - Offshore

### PROFIT & LOSSES

| | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adm Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (331) | (335) |
| FIP Costs | (99) | (99) | (115) | (115) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | (99) | (99) | (115) | (115) | - | - | - | - | - | - | - | - | - | - | - | - | (331) | (335) |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | (99) | (99) | (115) | (115) | - | - | - | - | - | - | - | - | - | - | - | - | (331) | (335) |
| HE result | 3,641 | 3,783 | 4,402 | (24,734) | 60,642 | 8,044 | 7,277 | 8,063 | 12,691 | 13,114 | 12,325 | 13,335 | 15,382 | 15,831 | 15,052 | 16,102 | 18,166 | 18,675 |
| Interest Provision (subord) | (3,641) | (3,783) | (4,402) | (4,576) | (4,756) | (4,776) | (4,625) | (4,645) | (4,664) | (4,684) | (4,701) | (4,718) | (4,695) | (4,669) | (4,645) | (4,620) | (4,592) | (4,562) |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Renenues | - | - | - | - | - | - | - | 16 | 24 | 78 | - | 33 | 67 | 121 | - | 46 | 86 | 143 |
| IOF | - | (160) | - | - | - | (28) | (23) | (20) | (35) | (31) | (28) | (32) | (39) | (39) | (36) | (35) | (41) | (42) |
| **EBT** | (99) | (259) | (115) | (29,425) | 55,886 | 3,240 | 2,630 | 3,414 | 8,016 | 8,477 | 7,595 | 8,618 | 10,716 | 11,243 | 10,370 | 11,493 | 13,288 | 13,878 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | (99) | (259) | (115) | (29,425) | 55,886 | 3,240 | 2,630 | 3,414 | 8,016 | 8,477 | 7,595 | 8,618 | 10,716 | 11,243 | 10,370 | 11,493 | 13,288 | 13,878 |
| Accumulated Net Income | (1,881) | (2,140) | (2,255) | (31,680) | 24,206 | 27,446 | 30,075 | 33,489 | 41,505 | 49,982 | 57,577 | 66,195 | 76,910 | 88,153 | 98,523 | 110,017 | 123,304 | 137,183 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul–Sep 15 (2015 / 3 / 7) | Oct–Dec 15 (2015 / 4 / 10) | Jan–Mar 16 (2016 / 1 / 1) | Apr–Jun 16 (2016 / 2 / 4) | Jul–Sep 16 (2016 / 3 / 7) | Oct–Dec 16 (2016 / 4 / 10) | Jan–Mar 17 (2017 / 1 / 1) | Apr–Jun 17 (2017 / 2 / 4) | Jul–Sep 17 (2017 / 3 / 7) | Oct–Dec 17 (2017 / 4 / 10) | Jan–Mar 18 (2018 / 1 / 1) | Apr–Jun 18 (2018 / 2 / 4) | Jul–Sep 18 (2018 / 3 / 7) | Oct–Dec 18 (2018 / 4 / 10) | Jan–Mar 19 (2019 / 1 / 1) | Apr–Jun 19 (2019 / 2 / 4) | Jul–Sep 19 (2019 / 3 / 7) | Oct–Dec 19 (2019 / 4 / 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | (99) | (99) | (115) | (115) | - | - | - | - | - | - | - | - | - | - | - | - | (331) | (335) |
| Local Holding Equity | 380 | 29,314 | 403 | 406 | 294 | 298 | 300 | 303 | 306 | 309 | 313 | 316 | 319 | 322 | 325 | 328 | - | - |
| Local Holding SubDebt | - | 13,432 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt FGTS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | - | (160) | - | - | - | (28) | (23) | (20) | (35) | (31) | (28) | (32) | (39) | (39) | (36) | (35) | (41) | (42) |
| Preoperational Adm Costs | (282) | (285) | (288) | (291) | (294) | (298) | (300) | (303) | (306) | (309) | (313) | (316) | (319) | (322) | (325) | (328) | - | - |
| Initial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | - | 42,202 | - | - | - | (28) | (23) | (20) | (35) | (31) | (28) | (32) | (39) | (39) | (36) | (35) | (372) | (377) |
| Equity Investment | - | (28,821) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | (13,381) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | - | - | - | - | - | (28) | (23) | (20) | (35) | (31) | (28) | (32) | (39) | (39) | (36) | (35) | (372) | (377) |
| Financial Revenues on Accumulated Cash | - | - | - | - | - | - | - | 16 | 24 | 78 | - | 33 | 67 | 121 | - | 46 | 86 | 143 |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | - | - | - | - | - | (28) | (23) | (5) | (11) | 47 | (28) | 0 | 29 | 81 | (36) | 11 | (286) | (234) |
| **Dividends Revenue** | - | - | - | - | - | 2,592 | 1,334 | 717 | 4,529 | 3,583 | 2,783 | 2,616 | 4,197 | 4,417 | 3,584 | 3,120 | 4,716 | 4,962 |
| **Subdebt Revenue** | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 | 5,922 | 5,944 | 5,965 | 5,991 | 6,016 | 6,042 | 6,067 |
| Subdebt Interests | - | - | - | - | 4,756 | 4,776 | 4,625 | 4,645 | 4,664 | 4,684 | 4,701 | 4,718 | 4,695 | 4,669 | 4,645 | 4,620 | 4,592 | 4,562 |
| Subdebt Principal | - | - | - | - | - | - | - | - | - | - | - | 1,204 | 1,249 | 1,296 | 1,345 | 1,396 | 1,450 | 1,505 |
| **Cash Available for Debt Service** | - | - | - | - | 4,756 | 7,340 | 5,937 | 5,357 | 9,183 | 8,314 | 7,456 | 8,538 | 10,169 | 10,463 | 9,539 | 9,146 | 10,472 | 10,796 |
| Subordinated (sponsor) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | - | - | - | - | (4,756) | (4,776) | (4,625) | (4,645) | (4,664) | (4,684) | (4,701) | (5,679) | (5,691) | (5,703) | (5,719) | (5,734) | (5,749) | (5,763) |
| **Cash Generated in the Period** | - | - | - | - | - | 2,564 | 1,312 | 713 | 4,518 | 3,629 | 2,755 | 2,859 | 4,477 | 4,760 | 3,820 | 3,412 | 4,723 | 5,032 |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | 1,312 | 2,024 | 6,543 | - | 2,755 | 5,614 | 10,092 | - | 3,820 | 7,232 | 11,955 |
| **Cash Available for Reserve Account Funding** | - | - | - | - | - | 2,564 | 1,312 | 2,024 | 6,543 | 10,172 | 2,755 | 5,614 | 10,092 | 14,851 | 3,820 | 7,232 | 11,955 | 16,987 |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | - | - | - | - | - | 2,564 | 1,312 | 2,024 | 6,543 | 10,172 | 2,755 | 5,614 | 10,092 | 14,851 | 3,820 | 7,232 | 11,955 | 16,987 |
| *Cash Distribution to Shareholders* | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% |
|  | - | - | - | - | - | (2,564) | - | - | - | (10,172) | - | - | - | (14,851) | - | - | - | (16,987) |
| **Final Cash Balance** | - | - | - | - | - | - | 1,312 | 2,024 | 6,543 | - | 2,755 | 5,614 | 10,092 | - | 3,820 | 7,232 | 11,955 | - |
| *Check* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul 15 Aug 15 Sep 15 / 3 / 7 | Oct 15 Nov 15 Dec 15 / 4 / 10 | Jan 16 Feb 16 Mar 16 / 1 / 1 | Apr 16 May 16 Jun 16 / 2 / 4 | Jul 16 Aug 16 Sep 16 / 3 / 7 | Oct 16 Nov 16 Dec 16 / 4 / 10 | Jan 17 Feb 17 Mar 17 / 1 / 1 | Apr 17 May 17 Jun 17 / 2 / 4 | Jul 17 Aug 17 Sep 17 / 3 / 7 | Oct 17 Nov 17 Dec 17 / 4 / 10 | Jan 18 Feb 18 Mar 18 / 1 / 1 | Apr 18 May 18 Jun 18 / 2 / 4 | Jul 18 Aug 18 Sep 18 / 3 / 7 | Oct 18 Nov 18 Dec 18 / 4 / 10 | Jan 19 Feb 19 Mar 19 / 1 / 1 | Apr 19 May 19 Jun 19 / 2 / 4 | Jul 19 Aug 19 Sep 19 / 3 / 7 | Oct 19 Nov 19 Dec 19 / 4 / 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | |
| Current Assets | - | - | - | - | - | - | 1,312 | 2,024 | 6,543 | - | 2,755 | 5,614 | 10,092 | - | 3,820 | 7,232 | 11,955 | - |
| Accumulated Cash | - | - | - | - | - | - | 1,312 | 2,024 | 6,543 | - | 2,755 | 5,614 | 10,092 | - | 3,820 | 7,232 | 11,955 | - |
| Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Fixed Assets | 284,145 | 330,415 | 335,106 | 310,662 | 371,598 | 379,940 | 387,518 | 395,885 | 408,882 | 422,306 | 434,943 | 447,390 | 461,842 | 476,699 | 490,731 | 505,765 | 522,481 | 539,650 |
| **Total Assets** | 284,145 | 330,415 | 335,106 | 310,662 | 371,598 | 379,940 | 388,830 | 397,909 | 415,425 | 422,306 | 437,698 | 453,005 | 471,934 | 476,699 | 494,551 | 512,997 | 534,436 | 539,650 |
| **Total Liabilities + Net Worth** | 284,145 | 330,415 | 335,106 | 310,662 | 371,598 | 379,940 | 388,830 | 397,909 | 415,425 | 422,306 | 437,698 | 453,005 | 471,934 | 476,699 | 494,551 | 512,997 | 534,436 | 539,650 |
| Long Term Debt | 106,340 | 123,556 | 127,958 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 131,573 | 130,577 | 129,542 | 128,469 | 127,355 | 126,198 | 124,996 |
| Subordinated (sponsor) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | 106,340 | 123,556 | 127,958 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 132,534 | 131,573 | 130,577 | 129,542 | 128,469 | 127,355 | 126,198 | 124,996 |
| Equity | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | (1,881) | (2,140) | (2,255) | (31,680) | 28,962 | 37,006 | 45,595 | 54,371 | 71,580 | 78,151 | 93,231 | 109,183 | 128,790 | 134,268 | 152,868 | 172,100 | 194,696 | 201,112 |
| Equity | 179,686 | 208,999 | 209,402 | 209,809 | 210,103 | 210,400 | 210,701 | 211,004 | 211,311 | 211,620 | 211,933 | 212,248 | 212,567 | 212,889 | 213,214 | 213,542 | 213,542 | 213,542 |
| **Total Liabilities + Net Worth** | 284,145 | 330,415 | 335,106 | 310,662 | 371,598 | 379,940 | 388,830 | 397,909 | 415,425 | 422,306 | 437,698 | 453,005 | 471,934 | 476,699 | 494,551 | 512,997 | 534,436 | 539,650 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | 280,223 | 284,145 | 330,415 | 335,106 | 310,662 | 371,598 | 379,940 | 387,518 | 395,885 | 408,882 | 422,306 | 434,943 | 447,390 | 461,842 | 476,699 | 490,731 | 505,765 | 522,481 |
| Investimentos | 282 | 42,487 | 288 | 291 | 294 | 298 | 300 | 303 | 306 | 309 | 313 | (888) | (930) | (974) | (1,020) | (1,068) | (1,450) | (1,505) |
| Equivalencia Patrimonial | 3,641 | 3,783 | 4,402 | (24,734) | 60,642 | 8,044 | 7,277 | 8,063 | 12,691 | 13,114 | 12,325 | 13,335 | 15,382 | 15,831 | 15,052 | 16,102 | 18,166 | 18,675 |
| **Close** | 284,145 | 330,415 | 335,106 | 310,662 | 371,598 | 379,940 | 387,518 | 395,885 | 408,882 | 422,306 | 434,943 | 447,390 | 461,842 | 476,699 | 490,731 | 505,765 | 522,481 | 539,650 |
| **DSCR** | | | | | | | | | | | | | | | | | | |
| FX BRL/EUR | 2.00 | 2.01 | 2.02 | 2.03 | 2.04 | 2.05 | 2.06 | 2.06 | 2.07 | 2.08 | 2.09 | 2.09 | 2.10 | 2.11 | 2.12 | 2.13 | 2.14 | 2.15 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul 15 Aug 15 Sep 15 2015 3 7 | Oct 15 Nov 15 Dec 15 2015 4 10 | Jan 16 Feb 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 | Jan 17 Feb 17 Mar 17 2017 1 1 | Apr 17 May 17 Jun 17 2017 2 4 | Jul 17 Aug 17 Sep 17 2017 3 7 | Oct 17 Nov 17 Dec 17 2017 4 10 | Jan 18 Feb 18 Mar 18 2018 1 1 | Apr 18 May 18 Jun 18 2018 2 4 | Jul 18 Aug 18 Sep 18 2018 3 7 | Oct 18 Nov 18 Dec 18 2018 4 10 | Jan 19 Feb 19 Mar 19 2019 1 1 | Apr 19 May 19 Jun 19 2019 2 4 | Jul 19 Aug 19 Sep 19 2019 3 7 | Oct 19 Nov 19 Dec 19 2019 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Financial Statments** | | | | | | | | | | | | | | | | | | |
| **SHAREHOLDER RETURN** | | | | | | | | | | | | | | | | | | |
| Equity Investment | (380) | (29,314) | (403) | (406) | (294) | (298) | (300) | (303) | (306) | (309) | (313) | (316) | (319) | (322) | (325) | (328) | | |
| Subdebt Investment | | | | | | | | | | | | | | | | | | |
| Distribution A Class | - | - | - | - | - | 2,564 | - | - | - | 10,172 | - | - | - | 14,851 | - | - | - | 16,987 |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aporte | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Use | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | (380) | (29,314) | (403) | (406) | (294) | 2,266 | (300) | (303) | (306) | 9,862 | (313) | (316) | (319) | 14,529 | (325) | (328) | - | 16,987 |
| Equity A Class Flow | (380) | (29,314) | (403) | (406) | (294) | 2,266 | (300) | (303) | (306) | 9,862 | (313) | (316) | (319) | 14,529 | (325) | (328) | - | 16,987 |
| Subdebt Flow | | | | | | | | | | | | | | | | | - | |
| Total A Flow | (380) | (29,314) | (403) | (406) | (294) | 2,266 | (300) | (303) | (306) | 9,862 | (313) | (316) | (319) | 14,529 | (325) | (328) | - | 16,987 |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | (324) | (24,719) | (336) | (335) | (240) | 1,829 | (240) | (240) | (240) | 7,652 | (240) | (240) | (240) | 10,840 | (240) | (240) | - | 12,186 |
| Equity A Class Flow | (324) | (24,719) | (336) | (335) | (240) | 1,829 | (240) | (240) | (240) | 7,652 | (240) | (240) | (240) | 10,840 | (240) | (240) | - | 12,186 |
| Subdebt Flow | | | | | | | | | | | | | | | | | - | |
| Total A Flow | (324) | (24,719) | (336) | (335) | (240) | 1,829 | (240) | (240) | (240) | 7,652 | (240) | (240) | (240) | 10,840 | (240) | (240) | - | 12,186 |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | (233) | (17,928) | (245) | (246) | (178) | 1,363 | (180) | (181) | (182) | 5,831 | (184) | (185) | (186) | 8,466 | (189) | (190) | - | 9,732 |
| Equity A Class Flow | (233) | (17,928) | (245) | (246) | (178) | 1,363 | (180) | (181) | (182) | 5,831 | (184) | (185) | (186) | 8,466 | (189) | (190) | - | 9,732 |
| Subdebt Flow | | | | | | | | | | | | | | | | | - | |
| Total A Flow | (233) | (17,928) | (245) | (246) | (178) | 1,363 | (180) | (181) | (182) | 5,831 | (184) | (185) | (186) | 8,466 | (189) | (190) | - | 9,732 |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | (213) | (16,269) | (221) | (221) | (158) | 1,207 | (158) | (158) | (158) | 5,037 | (158) | (158) | (158) | 7,134 | (158) | (158) | - | 8,040 |
| Equity A Class Flow | (213) | (16,269) | (221) | (221) | (158) | 1,207 | (158) | (158) | (158) | 5,037 | (158) | (158) | (158) | 7,134 | (158) | (158) | - | 8,040 |
| Subdebt Flow | | | | | | | | | | | | | | | | | - | |
| Total A Flow | (213) | (16,269) | (221) | (221) | (158) | 1,207 | (158) | (158) | (158) | 5,037 | (158) | (158) | (158) | 7,134 | (158) | (158) | - | 8,040 |
| Fx Rate | 1.63 | 1.64 | 1.64 | 1.65 | 1.66 | 1.66 | 1.67 | 1.68 | 1.68 | 1.69 | 1.70 | 1.70 | 1.71 | 1.72 | 1.72 | 1.73 | 1.74 | 1.75 |
| CPI | 1.09 | 1.10 | 1.11 | 1.12 | 1.12 | 1.13 | 1.14 | 1.14 | 1.15 | 1.16 | 1.16 | 1.17 | 1.18 | 1.19 | 1.19 | 1.20 | 1.20 | 1.21 |
| IPCA | 1.17 | 1.19 | 1.20 | 1.21 | 1.23 | 1.24 | 1.25 | 1.26 | 1.28 | 1.29 | 1.30 | 1.31 | 1.33 | 1.34 | 1.35 | 1.37 | 1.38 | 1.39 |

Aux
Administrative Costs            238.10

| H.Local | Jul 15 Aug 15 Sep 15 2015 3 7 | Oct 15 Nov 15 Dec 15 2015 4 10 | Jan 16 Feb 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 | Jan 17 Feb 17 Mar 17 2017 1 1 | Apr 17 May 17 Jun 17 2017 2 4 | Jul 17 Aug 17 Sep 17 2017 3 7 | Oct 17 Nov 17 Dec 17 2017 4 10 | Jan 18 Feb 18 Mar 18 2018 1 1 | Apr 18 May 18 Jun 18 2018 2 4 | Jul 18 Aug 18 Sep 18 2018 3 7 | Oct 18 Nov 18 Dec 18 2018 4 10 | Jan 19 Feb 19 Mar 19 2019 1 1 | Apr 19 May 19 Jun 19 2019 2 4 | Jul 19 Aug 19 Sep 19 2019 3 7 | Oct 19 Nov 19 Dec 19 2019 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow OK** **Balance Sheet OK** | | | | | | | | | | | | | | | | | | |
| **FIP Costs** | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custo sobre o equity | 99 | 99 | 115 | 115 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custo de custodia (mil/ano) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inicio | 99 | 99 | 115 | 115 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fim | | | | | | | | | | | | | | | | | | |
| **1o Sistema** | | | | | | | | | | | | | | | | | | |
| Equity Investment | (60,093) | (57,383) | (57,663) | (62,817) | (45,310) | (49,824) | (45,083) | (45,287) | (26,605) | (21,708) | (21,836) | (27,077) | (14,411) | (10,595) | (5,445) | (5,463) | (10,153) | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | - | - | 6,350 | - | - | - | 65,779 | - | - | - | 118,528 | - | - | - | 147,988 | - | - | - |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **(60,474)** | **(86,697)** | **(51,716)** | **(63,223)** | **(45,604)** | **(47,558)** | **20,396** | **(45,590)** | **(26,911)** | **(11,845)** | **96,379** | **(27,392)** | **(14,729)** | **3,934** | **142,218** | **(5,791)** | **(10,153)** | **16,987** |
| Equity A Class Flow | (60,474) | (86,697) | (51,716) | (63,223) | (45,604) | (47,558) | 20,396 | (45,590) | (26,911) | (11,845) | 96,379 | (27,392) | (14,729) | 3,934 | 142,218 | (5,791) | (10,153) | 16,987 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | (60,474) | (86,697) | (51,716) | (63,223) | (45,604) | (47,558) | 20,396 | (45,590) | (26,911) | (11,845) | 96,379 | (27,392) | (14,729) | 3,934 | 142,218 | (5,791) | (10,153) | 16,987 |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **(51,558)** | **(73,107)** | **(43,132)** | **(52,152)** | **(37,207)** | **(38,376)** | **16,297** | **(36,074)** | **(21,086)** | **(9,191)** | **74,050** | **(20,841)** | **(11,097)** | **2,935** | **105,067** | **(4,237)** | **(7,355)** | **12,186** |
| Equity A Class Flow | (51,558) | (73,107) | (43,132) | (52,152) | (37,207) | (38,376) | 16,297 | (36,074) | (21,086) | (9,191) | 74,050 | (20,841) | (11,097) | 2,935 | 105,067 | (4,237) | (7,355) | 12,186 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | (51,558) | (73,107) | (43,132) | (52,152) | (37,207) | (38,376) | 16,297 | (36,074) | (21,086) | (9,191) | 74,050 | (20,841) | (11,097) | 2,935 | 105,067 | (4,237) | (7,355) | 12,186 |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **(37,128)** | **(53,022)** | **(31,495)** | **(38,340)** | **(27,539)** | **(28,597)** | **12,213** | **(27,184)** | **(15,978)** | **(7,003)** | **56,776** | **(16,078)** | **(8,614)** | **2,292** | **82,521** | **(3,346)** | **(5,841)** | **9,732** |
| Equity A Class Flow | (37,128) | (53,022) | (31,495) | (38,340) | (27,539) | (28,597) | 12,213 | (27,184) | (15,978) | (7,003) | 56,776 | (16,078) | (8,614) | 2,292 | 82,521 | (3,346) | (5,841) | 9,732 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | (37,128) | (53,022) | (31,495) | (38,340) | (27,539) | (28,597) | 12,213 | (27,184) | (15,978) | (7,003) | 56,776 | (16,078) | (8,614) | 2,292 | 82,521 | (3,346) | (5,841) | 9,732 |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **(33,942)** | **(48,115)** | **(28,404)** | **(34,365)** | **(24,532)** | **(25,318)** | **10,746** | **(23,771)** | **(13,887)** | **(6,049)** | **48,738** | **(13,717)** | **(7,304)** | **1,932** | **69,194** | **(2,792)** | **(4,850)** | **8,040** |
| Equity A Class Flow | (33,942) | (48,115) | (28,404) | (34,365) | (24,532) | (25,318) | 10,746 | (23,771) | (13,887) | (6,049) | 48,738 | (13,717) | (7,304) | 1,932 | 69,194 | (2,792) | (4,850) | 8,040 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | (33,942) | (48,115) | (28,404) | (34,365) | (24,532) | (25,318) | 10,746 | (23,771) | (13,887) | (6,049) | 48,738 | (13,717) | (7,304) | 1,932 | 69,194 | (2,792) | (4,850) | 8,040 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jan 20 Feb 20 Mar 20 2020 1 1 | Apr 20 May 20 Jun 20 2020 2 4 | Jul 20 Aug 20 Sep 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 | Jan 21 Feb 21 Mar 21 2021 1 1 | Apr 21 May 21 Jun 21 2021 2 4 | Jul 21 Aug 21 Sep 21 2021 3 7 | Oct 21 Nov 21 Dec 21 2021 4 10 | Jan 22 Feb 22 Mar 22 2022 1 1 | Apr 22 May 22 Jun 22 2022 2 4 | Jul 22 Aug 22 Sep 22 2022 3 7 | Oct 22 Nov 22 Dec 22 2022 4 10 | Jan 23 Feb 23 Mar 23 2023 1 1 | Apr 23 May 23 Jun 23 2023 2 4 | Jul 23 Aug 23 Sep 23 2023 3 7 | Oct 23 Nov 23 Dec 23 2023 4 10 | Jan 24 Feb 24 Mar 24 2024 1 1 | Apr 24 May 24 Jun 24 2024 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subdebt** | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| Number of Repayments | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 |
| | 41 | 40 | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 | 29 | 28 | 27 | 26 | 25 | 24 |
| **OPEN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CLOSE** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subdebt** | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| Number of Repayments | | | | | | | | | | | | | | | | | | |
| Spread | 0.941% | 0.978% | 1.016% | 1.055% | 1.095% | 1.137% | 1.181% | 1.226% | 1.276% | 1.328% | 1.382% | 1.438% | 1.497% | 1.558% | 1.621% | 1.687% | 1.756% | 1.828% |
| Interest for Mortgage Calc | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
| | 62 | 61 | 60 | 59 | 58 | 57 | 56 | 55 | 54 | 53 | 52 | 51 | 50 | 49 | 48 | 47 | 46 | 45 |
| **OPEN** | 124,996 | 123,749 | 122,453 | 121,106 | 119,708 | 118,256 | 116,749 | 115,184 | 113,560 | 111,869 | 110,110 | 108,279 | 106,373 | 104,389 | 102,325 | 100,176 | 97,940 | 95,613 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (1,248) | (1,296) | (1,346) | (1,399) | (1,452) | (1,507) | (1,565) | (1,624) | (1,691) | (1,759) | (1,831) | (1,906) | (1,984) | (2,064) | (2,149) | (2,236) | (2,327) | (2,422) |
| Interest Provision | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 | 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (4,533) | (4,503) | (4,469) | (4,434) | (4,393) | (4,350) | (4,304) | (4,256) | (4,216) | (4,173) | (4,126) | (4,076) | (4,023) | (3,966) | (3,905) | (3,840) | (3,770) | (3,697) |
| **CLOSE** | 123,749 | 122,453 | 121,106 | 119,708 | 118,256 | 116,749 | 115,184 | 113,560 | 111,869 | 110,110 | 108,279 | 106,373 | 104,389 | 102,325 | 100,176 | 97,940 | 95,613 | 93,190 |
| Cash Available for Interest Payment | 10,377 | 10,687 | 12,387 | 11,533 | 10,533 | 32,530 | 26,686 | 26,988 | 25,369 | 26,301 | 27,397 | 27,814 | 26,057 | 27,034 | 28,193 | 28,834 | 25,811 | 26,213 |
| Target Payment | 1,248 | 1,296 | 1,346 | 1,399 | 1,452 | 1,507 | 1,565 | 1,624 | 1,691 | 1,759 | 1,831 | 1,906 | 1,984 | 2,064 | 2,149 | 2,236 | 2,327 | 2,422 |
| Elective Payment | 1,248 | 1,296 | 1,346 | 1,399 | 1,452 | 1,507 | 1,565 | 1,624 | 1,691 | 1,759 | 1,831 | 1,906 | 1,984 | 2,064 | 2,149 | 2,236 | 2,327 | 2,422 |
| Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Interest Payment | 9,130 | 9,391 | 11,041 | 10,135 | 9,082 | 31,023 | 25,122 | 25,364 | 23,678 | 24,542 | 25,566 | 25,908 | 24,074 | 24,969 | 26,044 | 26,398 | 23,483 | 23,791 |
| Target Payment | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 | 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 |
| Elective Payment | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 | 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 |
| Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Prepayment Senior/Sub** | | | | | | | | | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | |
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

| H.Local | Jan 20 Feb 20 Mar 20 2020 1 1 | Apr 20 May 20 Jun 20 2020 2 4 | Jul 20 Aug 20 Sep 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 | Jan 21 Feb 21 Mar 21 2021 1 1 | Apr 21 May 21 Jun 21 2021 2 4 | Jul 21 Aug 21 Sep 21 2021 3 7 | Oct 21 Nov 21 Dec 21 2021 4 10 | Jan 22 Feb 22 Mar 22 2022 1 1 | Apr 22 May 22 Jun 22 2022 2 4 | Jul 22 Aug 22 Sep 22 2022 3 7 | Oct 22 Nov 22 Dec 22 2022 4 10 | Jan 23 Feb 23 Mar 23 2023 1 1 | Apr 23 May 23 Jun 23 2023 2 4 | Jul 23 Aug 23 Sep 23 2023 3 7 | Oct 23 Nov 23 Dec 23 2023 4 10 | Jan 24 Feb 24 Mar 24 2024 1 1 | Apr 24 May 24 Jun 24 2024 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Taxes** | | | | | | | | | | | | | | | | | | |
| **Income Tax Provision / Credits** | | | | | | | | | | | | | | | | | | |
| Taxable dividends | - | - | - | 21,757 | - | - | - | 73,285 | - | - | - | 83,103 | - | - | - | 85,753 | - | - |
| Dividend Distribution Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Revenue Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| Interest provision | (4,533) | (4,503) | (4,469) | (4,434) | (4,393) | (4,350) | (4,304) | (4,256) | (4,216) | (4,173) | (4,126) | (4,076) | (4,023) | (3,966) | (3,905) | (3,840) | (3,770) | (3,697) |
| Interest revenue | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 | 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 |
| Close | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| Possible credit use | 12,713 | 12,703 | 12,693 | 12,683 | 12,671 | 12,658 | 12,644 | 12,630 | 12,617 | 12,604 | 12,590 | 12,575 | 12,559 | 12,542 | 12,524 | 12,505 | 12,484 | 12,462 |
| Credit use | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 | 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 |
| **Financial Statments - Offshore** | | | | | | | | | | | | | | | | | | |
| **PROFIT & LOSSES** | | | | | | | | | | | | | | | | | | |
| Gross Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adm Costs | (338) | (341) | (345) | (348) | (352) | (355) | (358) | (362) | (366) | (369) | (373) | (377) | (380) | (384) | (388) | (392) | (395) | (399) |
| FIP Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBITDA | (338) | (341) | (345) | (348) | (352) | (355) | (358) | (362) | (366) | (369) | (373) | (377) | (380) | (384) | (388) | (392) | (395) | (399) |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBIT | (338) | (341) | (345) | (348) | (352) | (355) | (358) | (362) | (366) | (369) | (373) | (377) | (380) | (384) | (388) | (392) | (395) | (399) |
| HE result | 18,551 | 19,058 | 21,208 | 21,754 | 20,992 | 22,204 | 26,030 | 26,271 | 25,266 | 26,270 | 28,383 | 28,770 | 27,762 | 28,842 | 31,079 | 31,519 | 31,236 | 31,692 |
| Interest Provision (subord) | (4,533) | (4,503) | (4,469) | (4,434) | (4,393) | (4,350) | (4,304) | (4,256) | (4,216) | (4,173) | (4,126) | (4,076) | (4,023) | (3,966) | (3,905) | (3,840) | (3,770) | (3,697) |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Renevues | - | 55 | 113 | 192 | - | 56 | 375 | 623 | - | 233 | 476 | 732 | - | 240 | 490 | 755 | - | 235 |
| IOF | (41) | (42) | (48) | (45) | (42) | (125) | (102) | (102) | (98) | (101) | (104) | (105) | (101) | (104) | (107) | (108) | (100) | (101) |
| EBT | 13,638 | 14,227 | 16,459 | 17,119 | 16,206 | 17,430 | 21,640 | 22,174 | 20,587 | 21,860 | 24,256 | 24,944 | 23,259 | 24,628 | 27,170 | 27,935 | 26,970 | 27,730 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Income | 13,638 | 14,227 | 16,459 | 17,119 | 16,206 | 17,430 | 21,640 | 22,174 | 20,587 | 21,860 | 24,256 | 24,944 | 23,259 | 24,628 | 27,170 | 27,935 | 26,970 | 27,730 |
| Accumulated Net Income | 150,821 | 165,048 | 181,507 | 198,626 | 214,831 | 232,261 | 253,901 | 276,075 | 296,662 | 318,522 | 342,778 | 367,722 | 390,980 | 415,609 | 442,779 | 470,714 | 497,684 | 525,414 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jan 20 Feb 20 Mar 20 2020 1 1 | Apr 20 May 20 Jun 20 2020 2 4 | Jul 20 Aug 20 Sep 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 | Jan 21 Feb 21 Mar 21 2021 1 1 | Apr 21 May 21 Jun 21 2021 2 4 | Jul 21 Aug 21 Sep 21 2021 3 7 | Oct 21 Nov 21 Dec 21 2021 4 10 | Jan 22 Feb 22 Mar 22 2022 1 1 | Apr 22 May 22 Jun 22 2022 2 4 | Jul 22 Aug 22 Sep 22 2022 3 7 | Oct 22 Nov 22 Dec 22 2022 4 10 | Jan 23 Feb 23 Mar 23 2023 1 1 | Apr 23 May 23 Jun 23 2023 2 4 | Jul 23 Aug 23 Sep 23 2023 3 7 | Oct 23 Nov 23 Dec 23 2023 4 10 | Jan 24 Feb 24 Mar 24 2024 1 1 | Apr 24 May 24 Jun 24 2024 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | (338) | (341) | (345) | (348) | (352) | (355) | (358) | (362) | (366) | (369) | (373) | (377) | (380) | (384) | (388) | (392) | (395) | (399) |
| Local Holding Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt FGTS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | (41) | (42) | (48) | (45) | (42) | (125) | (102) | (102) | (98) | (101) | (104) | (105) | (101) | (104) | (107) | (108) | (100) | (101) |
| Preoperational Adm Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (379) | (383) | (393) | (393) | (393) | (480) | (460) | (464) | (464) | (470) | (477) | (481) | (481) | (488) | (495) | (499) | (495) | (500) |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (379) | (383) | (393) | (393) | (393) | (480) | (460) | (464) | (464) | (470) | (477) | (481) | (481) | (488) | (495) | (499) | (495) | (500) |
| Financial Revenues on Accumulated Cash | - | 55 | 113 | 192 | - | 56 | 375 | 623 | - | 233 | 476 | 732 | - | 240 | 490 | 755 | - | 235 |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | (379) | (328) | (280) | (201) | (393) | (424) | (86) | 159 | (464) | (238) | (1) | 251 | (481) | (248) | (4) | 256 | (495) | (264) |
| **Dividends Revenue** | 4,659 | 4,889 | 6,510 | 5,548 | 4,714 | 26,715 | 20,507 | 20,537 | 19,498 | 20,162 | 20,977 | 21,099 | 20,030 | 20,729 | 21,600 | 21,737 | 19,619 | 19,745 |
| **Subdebt Revenue** | 6,097 | 6,127 | 6,156 | 6,186 | 6,212 | 6,239 | 6,265 | 6,291 | 6,334 | 6,377 | 6,421 | 6,464 | 6,508 | 6,552 | 6,597 | 6,642 | 6,687 | 6,732 |
| Subdebt Interests | 4,533 | 4,503 | 4,469 | 4,434 | 4,393 | 4,350 | 4,304 | 4,256 | 4,216 | 4,173 | 4,126 | 4,076 | 4,023 | 3,966 | 3,905 | 3,840 | 3,770 | 3,697 |
| Subdebt Principal | 1,563 | 1,624 | 1,687 | 1,752 | 1,819 | 1,889 | 1,961 | 2,035 | 2,118 | 2,205 | 2,295 | 2,388 | 2,485 | 2,587 | 2,692 | 2,802 | 2,916 | 3,035 |
| **Cash Available for Debt Service** | 10,377 | 10,687 | 12,387 | 11,533 | 10,533 | 32,530 | 26,686 | 26,988 | 25,369 | 26,301 | 27,397 | 27,814 | 26,057 | 27,034 | 28,193 | 28,634 | 25,811 | 26,213 |
| **Subordinated (sponsor)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated FGTS** | (5,781) | (5,799) | (5,816) | (5,832) | (5,845) | (5,857) | (5,869) | (5,880) | (5,906) | (5,932) | (5,957) | (5,982) | (6,006) | (6,030) | (6,053) | (6,076) | (6,098) | (6,119) |
| **Cash Generated in the Period** | 4,596 | 4,888 | 6,572 | 5,701 | 4,688 | 26,673 | 20,817 | 21,107 | 19,462 | 20,369 | 21,440 | 21,832 | 20,051 | 21,004 | 22,139 | 22,559 | 19,713 | 20,094 |
| Cash Accumulated from Previous Period | - | 4,596 | 9,485 | 16,056 | - | 4,688 | 31,361 | 52,178 | - | 19,462 | 39,832 | 61,271 | - | 20,051 | 41,055 | 63,194 | - | 19,713 |
| **Cash Available for Reserve Account Funding** | 4,596 | 9,485 | 16,056 | 21,757 | 4,688 | 31,361 | 52,178 | 73,285 | 19,462 | 39,832 | 61,271 | 83,103 | 20,051 | 41,055 | 63,194 | 85,753 | 19,713 | 39,807 |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | 4,596 | 9,485 | 16,056 | 21,757 | 4,688 | 31,361 | 52,178 | 73,285 | 19,462 | 39,832 | 61,271 | 83,103 | 20,051 | 41,055 | 63,194 | 85,753 | 19,713 | 39,807 |
| | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% |
| **Cash Distribution to Shareholders** | - | - | - | (21,757) | - | - | - | (73,285) | - | - | - | (83,103) | - | - | - | (85,753) | - | - |
| **Final Cash Balance** | 4,596 | 9,485 | 16,056 | - | 4,688 | 31,361 | 52,178 | - | 19,462 | 39,832 | 61,271 | - | 20,051 | 41,055 | 63,194 | - | 19,713 | 39,807 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jan 20 Feb 20 Mar 20 2020 1 1 | Apr 20 May 20 Jun 20 2020 2 4 | Jul 20 Aug 20 Sep 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 | Jan 21 Feb 21 Mar 2021 1 1 | Apr 21 May 21 Jun 2021 2 4 | Jul 21 Aug 21 Sep 2021 3 7 | Oct 21 Nov 21 Dec 2021 4 10 | Jan 22 Feb 22 Mar 2022 1 1 | Apr 22 May 22 Jun 2022 2 4 | Jul 22 Aug 22 Sep 2022 3 7 | Oct 22 Nov 22 Dec 2022 4 10 | Jan 23 Feb 23 Mar 2023 1 1 | Apr 23 May 23 Jun 2023 2 4 | Jul 23 Aug 23 Sep 2023 3 7 | Oct 23 Nov 23 Dec 2023 4 10 | Jan 24 Feb 24 Mar 2024 1 1 | Apr 24 May 24 Jun 2024 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | | | | | |
| Accumulated Cash | 4,596 | 9,485 | 16,056 | - | 4,688 | 31,361 | 52,178 | - | 19,462 | 39,832 | 61,271 | - | 20,051 | 41,055 | 63,194 | - | 19,713 | 39,807 |
| Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Fixed Assets | 556,638 | 574,071 | 593,592 | 613,593 | 632,766 | 653,081 | 677,150 | 701,386 | 724,534 | 748,600 | 774,688 | 801,070 | 826,347 | 852,602 | 880,989 | 909,706 | 938,026 | 966,682 |
| **Total Assets** | 561,234 | 583,556 | 609,648 | 613,593 | 637,454 | 684,442 | 729,328 | 701,386 | 743,997 | 788,431 | 835,960 | 801,070 | 846,398 | 893,657 | 944,183 | 909,706 | 957,739 | 1,006,489 |
| **Total Liabilities + Net Worth** | 561,234 | 583,556 | 609,648 | 613,593 | 637,454 | 684,442 | 729,328 | 701,386 | 743,997 | 788,431 | 835,960 | 801,070 | 846,398 | 893,657 | 944,183 | 909,706 | 957,739 | 1,006,489 |
| **Long Term Debt** | 123,749 | 122,453 | 121,106 | 119,708 | 118,256 | 116,749 | 115,184 | 113,560 | 111,869 | 110,110 | 108,279 | 106,373 | 104,389 | 102,325 | 100,176 | 97,940 | 95,613 | 93,190 |
| Subordinated (sponsor) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | 123,749 | 122,453 | 121,106 | 119,708 | 118,256 | 116,749 | 115,184 | 113,560 | 111,869 | 110,110 | 108,279 | 106,373 | 104,389 | 102,325 | 100,176 | 97,940 | 95,613 | 93,190 |
| **Equity** | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 223,943 | 247,561 | 275,000 | 280,343 | 305,656 | 354,151 | 400,602 | 374,284 | 418,585 | 464,780 | 514,139 | 481,155 | 528,467 | 577,790 | 630,465 | 598,224 | 648,584 | 699,756 |
| Equity | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| **Total Liabilities + Net Worth** | 561,234 | 583,556 | 609,648 | 613,593 | 637,454 | 684,442 | 729,328 | 701,386 | 743,997 | 788,431 | 835,960 | 801,070 | 846,398 | 893,657 | 944,183 | 909,706 | 957,739 | 1,006,489 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | 539,650 | 556,638 | 574,071 | 593,592 | 613,593 | 632,766 | 653,081 | 677,150 | 701,386 | 724,534 | 748,600 | 774,688 | 801,070 | 826,347 | 852,602 | 880,989 | 909,706 | 938,026 |
| Investimentos | (1,563) | (1,624) | (1,687) | (1,752) | (1,819) | (1,889) | (1,961) | (2,035) | (2,118) | (2,205) | (2,295) | (2,388) | (2,485) | (2,587) | (2,692) | (2,802) | (2,916) | (3,035) |
| Equivalencia Patrimonial | 18,551 | 19,058 | 21,208 | 21,754 | 20,992 | 22,204 | 26,030 | 26,271 | 25,266 | 26,270 | 28,383 | 28,770 | 27,762 | 28,842 | 31,079 | 31,519 | 31,236 | 31,692 |
| **Close** | 556,638 | 574,071 | 593,592 | 613,593 | 632,766 | 653,081 | 677,150 | 701,386 | 724,534 | 748,600 | 774,688 | 801,070 | 826,347 | 852,602 | 880,989 | 909,706 | 938,026 | 966,682 |
| **DSCR** | | | | | | | | | | | | | | | | | | |
| FX BRL/EUR | 2.16 | 2.17 | 2.18 | 2.19 | 2.20 | 2.21 | 2.22 | 2.24 | 2.25 | 2.26 | 2.27 | 2.28 | 2.29 | 2.30 | 2.31 | 2.32 | 2.34 | 2.35 |

| H.Local | Jan 20 Feb 20 Mar 20 2020 | Apr 20 May 20 Jun 20 2020 | Jul 20 Aug 20 Sep 20 2020 | Oct 20 Nov 20 Dec 20 2020 | Jan 21 Feb 21 Mar 2021 | Apr 21 May 21 Jun 2021 | Jul 21 Aug 21 Sep 2021 | Oct 21 Nov 21 Dec 2021 | Jan 22 Feb 22 Mar 2022 | Apr 22 May 22 Jun 2022 | Jul 22 Aug 22 Sep 2022 | Oct 22 Nov 22 Dec 2022 | Jan 23 Feb 23 Mar 2023 | Apr 23 May 23 Jun 2023 | Jul 23 Aug 23 Sep 2023 | Oct 23 Nov 23 Dec 2023 | Jan 24 Feb 24 Mar 2024 | Apr 24 May 24 Jun 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow OK / Balance Sheet OK** | | | | | | | | | | | | | | | | | | |

**Financial Statments**

**SHAREHOLDER RETURN**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | - | - | - | 21,757 | - | - | - | 73,285 | - | - | - | 83,103 | - | - | - | 85,753 | - | - |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aporte | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Use | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**BRL Nominal IRR**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | - | - | - | 21,757 | - | - | - | 73,285 | - | - | - | 83,103 | - | - | - | 85,753 | - | - |
| Equity A Class Flow | - | - | - | 21,757 | - | - | - | 73,285 | - | - | - | 83,103 | - | - | - | 85,753 | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | - | - | 21,757 | - | - | - | 73,285 | - | - | - | 83,103 | - | - | - | 85,753 | - | - |

**BRL Constant IRR**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | - | - | - | 15,007 | - | - | - | 48,606 | - | - | - | 52,998 | - | - | - | 52,584 | - | - |
| Equity A Class Flow | - | - | - | 15,007 | - | - | - | 48,606 | - | - | - | 52,998 | - | - | - | 52,584 | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | - | - | 15,007 | - | - | - | 48,606 | - | - | - | 52,998 | - | - | - | 52,584 | - | - |

**USD Nominal IRR**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | - | - | - | 12,225 | - | - | - | 40,489 | - | - | - | 44,687 | - | - | - | 44,879 | - | - |
| Equity A Class Flow | - | - | - | 12,225 | - | - | - | 40,489 | - | - | - | 44,687 | - | - | - | 44,879 | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | - | - | 12,225 | - | - | - | 40,489 | - | - | - | 44,687 | - | - | - | 44,879 | - | - |

**USD Constant IRR**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | - | - | - | 9,901 | - | - | - | 32,151 | - | - | - | 34,788 | - | - | - | 34,253 | - | - |
| Equity A Class Flow | - | - | - | 9,901 | - | - | - | 32,151 | - | - | - | 34,788 | - | - | - | 34,253 | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | - | - | 9,901 | - | - | - | 32,151 | - | - | - | 34,788 | - | - | - | 34,253 | - | - |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fx Rate | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.85 | 1.86 | 1.87 | 1.89 | 1.90 | 1.91 | 1.92 | 1.94 |
| CPI | 1.22 | 1.22 | 1.23 | 1.23 | 1.24 | 1.25 | 1.25 | 1.26 | 1.27 | 1.27 | 1.28 | 1.28 | 1.29 | 1.30 | 1.30 | 1.31 | 1.32 | 1.32 |
| IPCA | 1.41 | 1.42 | 1.44 | 1.45 | 1.46 | 1.48 | 1.49 | 1.51 | 1.52 | 1.54 | 1.55 | 1.57 | 1.58 | 1.60 | 1.61 | 1.63 | 1.65 | 1.66 |

**Aux**

Administrative Costs            238.10

| H.Local / Cash Flow OK / Balance Sheet OK | Jan 20 Feb 20 Mar 20 2020 1 | Apr 20 May 20 Jun 20 2020 2 | Jul 20 Aug 20 Sep 20 2020 3 | Oct 20 Nov 20 Dec 20 2020 4 | Jan 21 Feb 21 Mar 21 2021 1 | Apr 21 May 21 Jun 21 2021 2 | Jul 21 Aug 21 Sep 21 2021 3 | Oct 21 Nov 21 Dec 21 2021 4 | Jan 22 Feb 22 Mar 22 2022 1 | Apr 22 May 22 Jun 22 2022 2 | Jul 22 Aug 22 Sep 22 2022 3 | Oct 22 Nov 22 Dec 22 2022 4 | Jan 23 Feb 23 Mar 23 2023 1 | Apr 23 May 23 Jun 23 2023 2 | Jul 23 Aug 23 Sep 23 2023 3 | Oct 23 Nov 23 Dec 23 2023 4 | Jan 24 Feb 24 Mar 24 2024 1 | Apr 24 May 24 Jun 24 2024 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FIP Costs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custo sobre o equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custo de custodia (mil/ano) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inicio | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fim | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **1o Sistema** | | | | | | | | | | | | | | | | | | |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | 189,241 | - | - | - | 249,076 | - | - | 274,373 | - | - | - | 292,669 | - | - | - | 306,773 | - | - |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **189,241** | **-** | **-** | **21,757** | **249,076** | **-** | **-** | **73,285** | **274,373** | **-** | **-** | **83,103** | **292,669** | **-** | **-** | **85,753** | **306,773** | **-** |
| Equity A Class Flow | 189,241 | - | - | 21,757 | 249,076 | - | - | 73,285 | 274,373 | - | - | 83,103 | 292,669 | - | - | 85,753 | 306,773 | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **189,241** | **-** | **-** | **21,757** | **249,076** | **-** | **-** | **73,285** | **274,373** | **-** | **-** | **83,103** | **292,669** | **-** | **-** | **85,753** | **306,773** | **-** |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **134,429** | **-** | **-** | **15,007** | **170,129** | **-** | **-** | **48,606** | **180,199** | **-** | **-** | **52,998** | **184,822** | **-** | **-** | **52,584** | **186,278** | **-** |
| Equity A Class Flow | 134,429 | - | - | 15,007 | 170,129 | - | - | 48,606 | 180,199 | - | - | 52,998 | 184,822 | - | - | 52,584 | 186,278 | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **134,429** | **-** | **-** | **15,007** | **170,129** | **-** | **-** | **48,606** | **180,199** | **-** | **-** | **52,998** | **184,822** | **-** | **-** | **52,584** | **186,278** | **-** |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **107,890** | **-** | **-** | **12,225** | **139,362** | **-** | **-** | **40,489** | **150,564** | **-** | **-** | **44,687** | **156,313** | **-** | **-** | **44,879** | **159,469** | **-** |
| Equity A Class Flow | 107,890 | - | - | 12,225 | 139,362 | - | - | 40,489 | 150,564 | - | - | 44,687 | 156,313 | - | - | 44,879 | 159,469 | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **107,890** | **-** | **-** | **12,225** | **139,362** | **-** | **-** | **40,489** | **150,564** | **-** | **-** | **44,687** | **156,313** | **-** | **-** | **44,879** | **159,469** | **-** |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **88,692** | **-** | **-** | **9,901** | **112,318** | **-** | **-** | **32,151** | **118,967** | **-** | **-** | **34,788** | **121,088** | **-** | **-** | **34,253** | **121,110** | **-** |
| Equity A Class Flow | 88,692 | - | - | 9,901 | 112,318 | - | - | 32,151 | 118,967 | - | - | 34,788 | 121,088 | - | - | 34,253 | 121,110 | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **88,692** | **-** | **-** | **9,901** | **112,318** | **-** | **-** | **32,151** | **118,967** | **-** | **-** | **34,788** | **121,088** | **-** | **-** | **34,253** | **121,110** | **-** |

| H.Local | Jul 24 Aug 24 Sep 24 2024 3 7 | Oct 24 Nov 24 Dec 24 2024 4 10 | Jan 25 Feb 25 Mar 25 2025 1 1 | Apr 25 May 25 Jun 25 2025 2 4 | Jul 25 Aug 25 Sep 25 2025 3 7 | Oct 25 Nov 25 Dec 25 2025 4 10 | Jan 26 Feb 26 Mar 26 2026 1 1 | Apr 26 May 26 Jun 26 2026 2 4 | Jul 26 Aug 26 Sep 26 2026 3 7 | Oct 26 Nov 26 Dec 26 2026 4 10 | Jan 27 Feb 27 Mar 27 2027 1 1 | Apr 27 May 27 Jun 27 2027 2 4 | Jul 27 Aug 27 Sep 27 2027 3 7 | Oct 27 Nov 27 Dec 27 2027 4 10 | Jan 28 Feb 28 Mar 28 2028 1 1 | Apr 28 May 28 Jun 28 2028 2 4 | Jul 28 Aug 28 Sep 28 2028 3 7 | Oct 28 Nov 28 Dec 28 2028 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow OK** | | | | | | | | | | | | | | | | | | |
| **Balance Sheet OK** | | | | | | | | | | | | | | | | | | |
| **Subdebt** | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 3% | 3% | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | - | - | - | | | | | | | | | | | | | | | |
| First Interest Payment | - | - | - | | | | | | | | | | | | | | | |
| Repayment Style | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| Number of Repayments | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 |
| | 23 | 22 | 21 | 20 | 19 | 18 | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 |
| **OPEN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CLOSE** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subdebt** | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 3% | 3% | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | - | - | - | | | | | | | | | | | | | | | |
| First Interest Payment | - | - | - | | | | | | | | | | | | | | | |
| Repayment Style | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| Number of Repayments | | | | | | | | | | | | | | | | | | |
| Spread | 1.902% | 1.980% | 2.060% | 2.144% | 2.232% | 2.323% | 2.418% | 2.516% | 2.619% | 2.726% | 2.837% | 2.952% | 3.073% | 3.198% | 3.328% | 3.464% | 3.605% | 3.752% |
| Interest for Mortgage Calc | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 |
| | 44 | 43 | 42 | 41 | 40 | 39 | 38 | 37 | 36 | 35 | 34 | 33 | 32 | 31 | 30 | 29 | 28 | 27 |
| **OPEN** | 93,190 | 90,669 | 88,046 | 85,315 | 82,473 | 79,515 | 76,436 | 73,232 | 69,897 | 66,426 | 62,814 | 59,055 | 55,142 | 51,069 | 46,831 | 42,420 | 37,829 | 33,050 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (2,521) | (2,624) | (2,731) | (2,842) | (2,958) | (3,079) | (3,204) | (3,335) | (3,471) | (3,612) | (3,760) | (3,913) | (4,072) | (4,238) | (4,411) | (4,591) | (4,778) | (4,973) |
| Interest Provision | 3,619 | 3,536 | 3,449 | 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 | 1,373 |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (3,619) | (3,536) | (3,449) | (3,356) | (3,154) | (3,154) | (3,044) | (2,928) | (2,806) | (2,677) | (2,542) | (2,399) | (2,249) | (2,091) | (1,924) | (1,750) | (1,566) | (1,373) |
| **CLOSE** | 90,669 | 88,046 | 85,315 | 82,473 | 79,515 | 76,436 | 73,232 | 69,897 | 66,426 | 62,814 | 59,055 | 55,142 | 51,069 | 46,831 | 42,420 | 37,829 | 33,050 | 28,077 |
| Cash Available for Interest Payment | 28,254 | 28,727 | 26,909 | 27,980 | 28,430 | 28,916 | 27,041 | 38,225 | 28,786 | 29,304 | 27,280 | 28,458 | 30,808 | 31,379 | 30,122 | 30,666 | 31,290 | 31,883 |
| Target Payment | 2,521 | 2,624 | 2,731 | 2,842 | 2,958 | 3,079 | 3,204 | 3,335 | 3,471 | 3,612 | 3,760 | 3,913 | 4,072 | 4,238 | 4,411 | 4,591 | 4,778 | 4,973 |
| Efective Payment | 2,521 | 2,624 | 2,731 | 2,842 | 2,958 | 3,079 | 3,204 | 3,335 | 3,471 | 3,612 | 3,760 | 3,913 | 4,072 | 4,238 | 4,411 | 4,591 | 4,778 | 4,973 |
| Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Interest Payment | 25,733 | 26,103 | 24,178 | 25,138 | 25,472 | 25,837 | 23,837 | 34,891 | 25,315 | 25,692 | 23,520 | 24,545 | 26,735 | 27,140 | 25,711 | 26,075 | 26,512 | 26,910 |
| Target Payment | 3,619 | 3,536 | 3,449 | 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 | 1,373 |
| Efective Payment | 3,619 | 3,536 | 3,449 | 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 | 1,373 |
| Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Prepayment Senior/Sub** | | | | | | | | | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | |
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul–Sep 24 2024 | Oct–Dec 24 2024 | Jan–Mar 25 2025 | Apr–Jun 25 2025 | Jul–Sep 25 2025 | Oct–Dec 25 2025 | Jan–Mar 26 2026 | Apr–Jun 26 2026 | Jul–Sep 26 2026 | Oct–Dec 26 2026 | Jan–Mar 27 2027 | Apr–Jun 27 2027 | Jul–Sep 27 2027 | Oct–Dec 27 2027 | Jan–Mar 28 2028 | Apr–Jun 28 2028 | Jul–Sep 28 2028 | Oct–Dec 28 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Taxes** | | | | | | | | | | | | | | | | | | |
| **Income Tax Provision / Credits** | | | | | | | | | | | | | | | | | | |
| Taxable dividends | - | 84,487 | - | - | - | 87,410 | - | - | - | 98,279 | - | - | - | 92,660 | - | - | - | 98,595 |
| Dividend Distribution Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Revenue Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| Interest provision | (3,619) | (3,536) | (3,449) | (3,356) | (3,257) | (3,154) | (3,044) | (2,928) | (2,806) | (2,677) | (2,542) | (2,399) | (2,249) | (2,091) | (1,924) | (1,750) | (1,566) | (1,373) |
| Interest revenue | 3,619 | 3,536 | 3,449 | 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 | 1,373 |
| Close | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| Possible credit use | 12,438 | 12,414 | 12,387 | 12,359 | 12,330 | 12,299 | 12,266 | 12,231 | 12,195 | 12,156 | 12,115 | 12,072 | 12,027 | 11,980 | 11,930 | 11,878 | 11,822 | 11,765 |
| Credit use | 3,619 | 3,536 | 3,449 | 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 | 1,373 |
| **Financial Statments - Offshore** | | | | | | | | | | | | | | | | | | |
| **PROFIT & LOSSES** | | | | | | | | | | | | | | | | | | |
| Gross Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adm Costs | (403) | (407) | (411) | (415) | (419) | (424) | (428) | (432) | (436) | (440) | (445) | (449) | (454) | (458) | (463) | (467) | (472) | (476) |
| FIP Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | (403) | (407) | (411) | (415) | (419) | (424) | (428) | (432) | (436) | (440) | (445) | (449) | (454) | (458) | (463) | (467) | (472) | (476) |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | (403) | (407) | (411) | (415) | (419) | (424) | (428) | (432) | (436) | (440) | (445) | (449) | (454) | (458) | (463) | (467) | (472) | (476) |
| HE result | 34,085 | 34,606 | 33,616 | 34,879 | 37,406 | 37,989 | 37,020 | 38,394 | 41,822 | 42,496 | 41,558 | 43,054 | 45,929 | 46,681 | 46,586 | 47,339 | 50,362 | 51,195 |
| Interest Provision (subord) | (3,619) | (3,536) | (3,449) | (3,356) | (3,257) | (3,154) | (3,044) | (2,928) | (2,806) | (2,677) | (2,542) | (2,399) | (2,249) | (2,091) | (1,924) | (1,750) | (1,566) | (1,373) |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Renenues | 476 | 740 | - | 248 | 508 | 773 | - | 248 | 630 | 899 | - | 248 | 515 | 808 | - | 284 | 575 | 873 |
| IOF | (107) | (108) | (104) | (107) | (108) | (109) | (104) | (106) | (109) | (110) | (106) | (107) | (117) | (118) | (117) | (117) | (119) | (120) |
| **EBT** | 30,431 | 31,294 | 29,652 | 31,249 | 34,129 | 35,076 | 33,444 | 35,136 | 39,101 | 40,167 | 38,465 | 40,347 | 43,624 | 44,822 | 44,082 | 45,289 | 48,780 | 50,098 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | 30,431 | 31,294 | 29,652 | 31,249 | 34,129 | 35,076 | 33,444 | 35,136 | 39,101 | 40,167 | 38,465 | 40,347 | 43,624 | 44,822 | 44,082 | 45,289 | 48,780 | 50,098 |
| Accumulated Net Income | 555,845 | 587,139 | 616,790 | 648,039 | 682,167 | 717,243 | 750,687 | 785,823 | 824,923 | 865,090 | 903,555 | 943,903 | 987,527 | 1,032,349 | 1,076,431 | 1,121,720 | 1,170,500 | 1,220,598 |

**H.Local** — Cash Flow OK — Balance Sheet OK

| | Jul-Sep 24 | Oct-Dec 24 | Jan-Mar 25 | Apr-Jun 25 | Jul-Sep 25 | Oct-Dec 25 | Jan-Mar 26 | Apr-Jun 26 | Jul-Sep 26 | Oct-Dec 26 | Jan-Mar 27 | Apr-Jun 27 | Jul-Sep 27 | Oct-Dec 27 | Jan-Mar 28 | Apr-Jun 28 | Jul-Sep 28 | Oct-Dec 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | (403) | (407) | (411) | (415) | (419) | (424) | (428) | (432) | (436) | (440) | (445) | (449) | (454) | (458) | (463) | (467) | (472) | (476) |
| Local Holding Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt FGTS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | (107) | (108) | (104) | (107) | (108) | (109) | (105) | (147) | (109) | (110) | (106) | (109) | (117) | (118) | (117) | (118) | (119) | (120) |
| Preoperational Adm Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (511) | (516) | (515) | (523) | (527) | (532) | (532) | (578) | (545) | (550) | (551) | (558) | (571) | (576) | (579) | (585) | (591) | (597) |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (511) | (516) | (515) | (523) | (527) | (532) | (532) | (578) | (545) | (550) | (551) | (558) | (571) | (576) | (579) | (585) | (591) | (597) |
| Financial Revenues on Accumulated Cash | 476 | 740 | - | 248 | 508 | 773 | - | 248 | 630 | 899 | - | 251 | 515 | 808 | - | 284 | 575 | 873 |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | | | | | | |
| **Total Cash Generation** | (35) | 224 | (515) | (275) | (20) | 241 | (532) | (330) | 85 | 349 | (551) | (308) | (56) | 231 | (579) | (301) | (16) | 276 |
| **Dividends Revenue** | 21,511 | 21,678 | 20,554 | 21,338 | 21,486 | 21,664 | 20,515 | 31,449 | 21,546 | 21,751 | 20,577 | 21,464 | 23,512 | 23,746 | 23,250 | 23,465 | 23,752 | 24,002 |
| **Subdebt Revenue** | 6,778 | 6,824 | 6,870 | 6,917 | 6,964 | 7,011 | 7,059 | 7,107 | 7,155 | 7,204 | 7,253 | 7,302 | 7,352 | 7,401 | 7,452 | 7,502 | 7,553 | 7,605 |
| Subdebt Interests | 3,619 | 3,536 | 3,449 | 3,356 | 3,257 | 3,154 | 3,044 | 2,928 | 2,806 | 2,677 | 2,542 | 2,399 | 2,249 | 2,091 | 1,924 | 1,750 | 1,566 | 1,373 |
| Subdebt Principal | 3,159 | 3,288 | 3,422 | 3,561 | 3,706 | 3,858 | 4,015 | 4,179 | 4,349 | 4,526 | 4,711 | 4,903 | 5,103 | 5,311 | 5,527 | 5,753 | 5,987 | 6,231 |
| **Cash Available for Debt Service** | 28,254 | 28,727 | 26,909 | 27,980 | 28,430 | 28,916 | 27,041 | 38,225 | 28,786 | 29,304 | 27,280 | 28,458 | 30,808 | 31,379 | 30,122 | 30,666 | 31,290 | 31,883 |
| **Subordinated (sponsor)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated FGTS** | (6,140) | (6,160) | (6,179) | (6,198) | (6,215) | (6,232) | (6,248) | (6,263) | (6,277) | (6,290) | (6,301) | (6,312) | (6,321) | (6,329) | (6,336) | (6,341) | (6,344) | (6,346) |
| **Cash Generated in the Period** | 22,114 | 22,566 | 20,730 | 21,782 | 22,214 | 22,684 | 20,793 | 31,962 | 22,509 | 23,014 | 20,978 | 22,146 | 24,486 | 25,050 | 23,787 | 24,326 | 24,946 | 25,537 |
| Cash Accumulated from Previous Period | 39,807 | 61,921 | - | 20,730 | 42,512 | 64,726 | - | 20,793 | 52,756 | 75,265 | - | 20,978 | 43,124 | 67,611 | - | 23,787 | 48,112 | 73,058 |
| **Cash Available for Reserve Account Funding** | 61,921 | 84,487 | 20,730 | 42,512 | 64,726 | 87,410 | 20,793 | 52,756 | 75,265 | 98,279 | 20,978 | 43,124 | 67,611 | 92,660 | 23,787 | 48,112 | 73,058 | 98,595 |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | 61,921 | 84,487 | 20,730 | 42,512 | 64,726 | 87,410 | 20,793 | 52,756 | 75,265 | 98,279 | 20,978 | 43,124 | 67,611 | 92,660 | 23,787 | 48,112 | 73,058 | 98,595 |
| **Cash Distribution to Shareholders** | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% |
| | - | (84,487) | - | - | - | (87,410) | - | - | - | (98,279) | - | - | - | (92,660) | - | - | - | (98,595) |
| **Final Cash Balance** | 61,921 | - | 20,730 | 42,512 | 64,726 | - | 20,793 | 52,756 | 75,265 | - | 20,978 | 43,124 | 67,611 | - | 23,787 | 48,112 | 73,058 | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul 24 Aug 24 Sep 24 2024 3 7 | Oct 24 Nov 24 Dec 24 2024 4 10 | Jan 25 Feb 25 Mar 25 2025 1 | Apr 25 May 25 Jun 25 2025 2 4 | Jul 25 Aug 25 Sep 25 2025 3 7 | Oct 25 Nov 25 Dec 25 2025 4 10 | Jan 26 Feb 26 Mar 26 2026 1 | Apr 26 May 26 Jun 26 2026 2 4 | Jul 26 Aug 26 Sep 26 2026 3 7 | Oct 26 Nov 26 Dec 26 2026 4 10 | Jan 27 Feb 27 Mar 27 2027 1 | Apr 27 May 27 Jun 27 2027 2 4 | Jul 27 Aug 27 Sep 27 2027 3 7 | Oct 27 Nov 27 Dec 27 2027 4 10 | Jan 28 Feb 28 Mar 28 2028 1 | Apr 28 May 28 Jun 28 2028 2 4 | Jul 28 Aug 28 Sep 28 2028 3 7 | Oct 28 Nov 28 Dec 28 2028 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | |
| Current Assets | 61,921 | - | 20,730 | 42,512 | 64,726 | - | 20,793 | 52,756 | 75,265 | - | 20,978 | 43,124 | 67,611 | - | 23,787 | 48,112 | 73,058 | - |
| Accumulated Cash | 61,921 | - | 20,730 | 42,512 | 64,726 | - | 20,793 | 52,756 | 75,265 | - | 20,978 | 43,124 | 67,611 | - | 23,787 | 48,112 | 73,058 | - |
| Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Fixed Assets | 997,608 | 1,028,926 | 1,059,120 | 1,090,438 | 1,124,137 | 1,158,269 | 1,191,274 | 1,225,489 | 1,262,962 | 1,300,931 | 1,337,778 | 1,375,930 | 1,416,756 | 1,458,126 | 1,499,185 | 1,540,771 | 1,585,146 | 1,630,110 |
| **Total Assets** | 1,059,529 | 1,028,926 | 1,079,850 | 1,132,950 | 1,188,863 | 1,158,269 | 1,212,067 | 1,278,245 | 1,338,227 | 1,300,931 | 1,358,756 | 1,419,054 | 1,484,367 | 1,458,126 | 1,522,971 | 1,588,883 | 1,658,204 | 1,630,110 |
| **Total Liabilities + Net Worth** | 1,059,529 | 1,028,926 | 1,079,850 | 1,132,950 | 1,188,863 | 1,158,269 | 1,212,067 | 1,278,245 | 1,338,227 | 1,300,931 | 1,358,756 | 1,419,054 | 1,484,367 | 1,458,126 | 1,522,971 | 1,588,883 | 1,658,204 | 1,630,110 |
| Long Term Debt | 90,669 | 88,046 | 85,315 | 82,473 | 79,515 | 76,436 | 73,232 | 69,897 | 66,426 | 62,814 | 59,055 | 55,142 | 51,069 | 46,831 | 42,420 | 37,829 | 33,050 | 28,077 |
| Subordinated (sponsor) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | 90,669 | 88,046 | 85,315 | 82,473 | 79,515 | 76,436 | 73,232 | 69,897 | 66,426 | 62,814 | 59,055 | 55,142 | 51,069 | 46,831 | 42,420 | 37,829 | 33,050 | 28,077 |
| Equity | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 755,317 | 727,338 | 780,993 | 836,935 | 895,806 | 868,290 | 925,293 | 994,805 | 1,058,258 | 1,024,575 | 1,086,160 | 1,150,370 | 1,219,755 | 1,197,753 | 1,267,010 | 1,337,513 | 1,411,611 | 1,388,490 |
| Equity | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| **Total Liabilities + Net Worth** | 1,059,529 | 1,028,926 | 1,079,850 | 1,132,950 | 1,188,863 | 1,158,269 | 1,212,067 | 1,278,245 | 1,338,227 | 1,300,931 | 1,358,756 | 1,419,054 | 1,484,367 | 1,458,126 | 1,522,971 | 1,588,883 | 1,658,204 | 1,630,110 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | 966,682 | 997,608 | 1,028,926 | 1,059,120 | 1,090,438 | 1,124,137 | 1,158,269 | 1,191,274 | 1,225,489 | 1,262,962 | 1,300,931 | 1,337,778 | 1,375,930 | 1,416,756 | 1,458,126 | 1,499,185 | 1,540,771 | 1,585,146 |
| Investimentos | (3,159) | (3,288) | (3,422) | (3,561) | (3,706) | (3,858) | (4,015) | (4,179) | (4,349) | (4,526) | (4,711) | (4,903) | (5,103) | (5,311) | (5,527) | (5,753) | (5,987) | (6,231) |
| Equivalencia Patrimonial | 34,085 | 34,606 | 33,616 | 34,879 | 37,406 | 37,989 | 37,020 | 38,394 | 41,822 | 42,496 | 41,558 | 43,054 | 45,929 | 46,681 | 46,586 | 47,339 | 50,362 | 51,195 |
| **Close** | 997,608 | 1,028,926 | 1,059,120 | 1,090,438 | 1,124,137 | 1,158,269 | 1,191,274 | 1,225,489 | 1,262,962 | 1,300,931 | 1,337,778 | 1,375,930 | 1,416,756 | 1,458,126 | 1,499,185 | 1,540,771 | 1,585,146 | 1,630,110 |
| **DSCR** | | | | | | | | | | | | | | | | | | |
| FX BRL/EUR | 2.36 | 2.37 | 2.38 | 2.39 | 2.40 | 2.42 | 2.43 | 2.44 | 2.45 | 2.46 | 2.48 | 2.49 | 2.50 | 2.51 | 2.52 | 2.54 | 2.55 | 2.56 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul 24 Aug 24 Sep 24 2024 3-7 | Oct 24 Nov 24 Dec 24 2024 4-10 | Jan 25 Feb 25 Mar 25 2025 1 | Apr 25 May 25 Jun 25 2025 2 | Jul 25 Aug 25 Sep 25 2025 3-7 | Oct 25 Nov 25 Dec 25 2025 4-10 | Jan 26 Feb 26 Mar 26 2026 1 | Apr 26 May 26 Jun 26 2026 2 | Jul 26 Aug 26 Sep 26 2026 3-7 | Oct 26 Nov 26 Dec 26 2026 4-10 | Jan 27 Feb 27 Mar 27 2027 1 | Apr 27 May 27 Jun 27 2027 2 | Jul 27 Aug 27 Sep 27 2027 3-7 | Oct 27 Nov 27 Dec 27 2027 4-10 | Jan 28 Feb 28 Mar 28 2028 1 | Apr 28 May 28 Jun 28 2028 2 | Jul 28 Aug 28 Sep 28 2028 3-7 | Oct 28 Nov 28 Dec 28 2028 4-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Financial Statments** | | | | | | | | | | | | | | | | | | |
| **SHAREHOLDER RETURN** | | | | | | | | | | | | | | | | | | |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | - | 84,487 | - | - | - | 87,410 | - | - | - | 98,279 | - | - | - | 92,660 | - | - | - | 98,595 |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aporte | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Use | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Close** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 84,487 | - | - | - | 87,410 | - | - | - | 98,279 | - | - | - | 92,660 | - | - | - | 98,595 |
| Equity A Class Flow | - | 84,487 | - | - | - | 87,410 | - | - | - | 98,279 | - | - | - | 92,660 | - | - | - | 98,595 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 84,487 | - | - | - | 87,410 | - | - | - | 98,279 | - | - | - | 92,660 | - | - | - | 98,595 |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 49,815 | - | - | - | 49,556 | - | - | - | 53,575 | - | - | - | 48,569 | - | - | - | 49,692 |
| Equity A Class Flow | - | 49,815 | - | - | - | 49,556 | - | - | - | 53,575 | - | - | - | 48,569 | - | - | - | 49,692 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 49,815 | - | - | - | 49,556 | - | - | - | 53,575 | - | - | - | 48,569 | - | - | - | 49,692 |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 43,036 | - | - | - | 43,335 | - | - | - | 47,422 | - | - | - | 43,516 | - | - | - | 45,066 |
| Equity A Class Flow | - | 43,036 | - | - | - | 43,335 | - | - | - | 47,422 | - | - | - | 43,516 | - | - | - | 45,066 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 43,036 | - | - | - | 43,335 | - | - | - | 47,422 | - | - | - | 43,516 | - | - | - | 45,066 |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 32,202 | - | - | - | 31,790 | - | - | - | 34,106 | - | - | - | 30,683 | - | - | - | 31,153 |
| Equity A Class Flow | - | 32,202 | - | - | - | 31,790 | - | - | - | 34,106 | - | - | - | 30,683 | - | - | - | 31,153 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 32,202 | - | - | - | 31,790 | - | - | - | 34,106 | - | - | - | 30,683 | - | - | - | 31,153 |
| Fx Rate | 1.95 | 1.96 | 1.98 | 1.99 | 2.00 | 2.02 | 2.03 | 2.04 | 2.06 | 2.07 | 2.09 | 2.10 | 2.11 | 2.13 | 2.14 | 2.16 | 2.17 | 2.19 |
| CPI | 1.33 | 1.34 | 1.34 | 1.35 | 1.36 | 1.36 | 1.37 | 1.38 | 1.38 | 1.39 | 1.40 | 1.40 | 1.41 | 1.42 | 1.43 | 1.43 | 1.44 | 1.45 |
| IPCA | 1.68 | 1.70 | 1.71 | 1.73 | 1.75 | 1.76 | 1.78 | 1.80 | 1.82 | 1.83 | 1.85 | 1.85 | 1.87 | 1.91 | 1.93 | 1.95 | 1.96 | 1.98 |

**Aux**
Administrative Costs    238.10

| H.Local / Cash Flow OK / Balance Sheet OK | Jul 24 Aug 24 Sep 24 2024 3 | Oct 24 Nov 24 Dec 24 2024 4 | Jan 25 Feb 25 Mar 25 2025 1 | Apr 25 May 25 Jun 25 2025 2 | Jul 25 Aug 25 Sep 25 2025 3 | Oct 25 Nov 25 Dec 25 2025 4 | Jan 26 Feb 26 Mar 26 2026 1 | Apr 26 May 26 Jun 26 2026 2 | Jul 26 Aug 26 Sep 26 2026 3 | Oct 26 Nov 26 Dec 26 2026 4 | Jan 27 Feb 27 Mar 27 2027 1 | Apr 27 May 27 Jun 27 2027 2 | Jul 27 Aug 27 Sep 27 2027 3 | Oct 27 Nov 27 Dec 27 2027 4 | Jan 28 Feb 28 Mar 28 2028 1 | Apr 28 May 28 Jun 28 2028 2 | Jul 28 Aug 28 Sep 28 2028 3 | Oct 28 Nov 28 Dec 28 2028 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FIP Costs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custo sobre o equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custo de custodia (mil/ano) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inicio | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fim | | | | | | | | | | | | | | | | | | |
| **1o Sistema** | | | | | | | | | | | | | | | | | | |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | - | - | 334,813 | - | - | - | 730,502 | - | - | - | 1,156,969 | - | - | - | 1,309,218 | - | - | - |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 84,487 | 334,813 | - | - | 87,410 | 730,502 | - | - | 98,279 | 1,156,969 | - | - | 92,660 | 1,309,218 | - | - | 98,595 |
| Equity A Class Flow | - | 84,487 | 334,813 | - | - | 87,410 | 730,502 | - | - | 98,279 | 1,156,969 | - | - | 92,660 | 1,309,218 | - | - | 98,595 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 84,487 | 334,813 | - | - | 87,410 | 730,502 | - | - | 98,279 | 1,156,969 | - | - | 92,660 | 1,309,218 | - | - | 98,595 |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 49,815 | 195,485 | - | - | 49,556 | 410,109 | - | - | 53,575 | 624,549 | - | - | 48,569 | 679,553 | - | - | 49,692 |
| Equity A Class Flow | - | 49,815 | 195,485 | - | - | 49,556 | 410,109 | - | - | 53,575 | 624,549 | - | - | 48,569 | 679,553 | - | - | 49,692 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 49,815 | 195,485 | - | - | 49,556 | 410,109 | - | - | 53,575 | 624,549 | - | - | 48,569 | 679,553 | - | - | 49,692 |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 43,036 | 169,395 | - | - | 43,335 | 359,714 | - | - | 47,422 | 554,495 | - | - | 43,516 | 610,698 | - | - | 45,066 |
| Equity A Class Flow | - | 43,036 | 169,395 | - | - | 43,335 | 359,714 | - | - | 47,422 | 554,495 | - | - | 43,516 | 610,698 | - | - | 45,066 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 43,036 | 169,395 | - | - | 43,335 | 359,714 | - | - | 47,422 | 554,495 | - | - | 43,516 | 610,698 | - | - | 45,066 |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 32,202 | 126,126 | - | - | 31,790 | 262,581 | - | - | 34,106 | 396,828 | - | - | 30,683 | 428,480 | - | - | 31,153 |
| Equity A Class Flow | - | 32,202 | 126,126 | - | - | 31,790 | 262,581 | - | - | 34,106 | 396,828 | - | - | 30,683 | 428,480 | - | - | 31,153 |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 32,202 | 126,126 | - | - | 31,790 | 262,581 | - | - | 34,106 | 396,828 | - | - | 30,683 | 428,480 | - | - | 31,153 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subdebt** | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | | | | | | | | | | | | | | | | | | |
| Repayment Style | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| Number of Repayments | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | 56 | 57 | 58 | 59 | 60 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5 | 4 | 3 | 2 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **OPEN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CLOSE** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subdebt** | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Interest Payment | | | | | | | | | | | | | | | | | | |
| Repayment Style | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| Number of Repayments | | | | | | | | | | | | | | | | | | |
| Spread | 3.905% | 4.065% | 4.230% | 4.403% | 4.582% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| Interest for Mortgage Calc | 56 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 |
| | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 9 |
| **OPEN** | 28,077 | 22,901 | 17,515 | 11,908 | 6,073 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | (5,176) | (5,387) | (5,607) | (5,835) | (6,073) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Provision | 1,171 | 958 | 736 | 502 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | (1,171) | (958) | (736) | (502) | (257) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **CLOSE** | 22,901 | 17,515 | 11,908 | 6,073 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Available for Interest Payment | 29,822 | 31,131 | 35,606 | 36,283 | 34,112 | 33,313 | 32,235 | 32,937 | 30,552 | 57,711 | 85,735 | 87,417 | 84,852 | 86,298 | 90,275 | 91,830 | 87,232 | 89,683 |
| Target Payment | 5,176 | 5,387 | 5,607 | 5,835 | 6,073 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Efective Payment | 5,176 | 5,387 | 5,607 | 5,835 | 6,073 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Interest Payment | 24,646 | 25,744 | 29,999 | 30,448 | 28,039 | 33,313 | 32,235 | 32,937 | 30,552 | 57,711 | 85,735 | 87,417 | 84,852 | 86,298 | 90,275 | 91,830 | 87,232 | 89,683 |
| Target Payment | 1,171 | 958 | 736 | 502 | 257 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Efective Payment | 1,171 | 958 | 736 | 502 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Prepayment Senior/Sub** | | | | | | | | | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | |
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

| H.Local | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cash Flow OK | | | | | | | | | | | | | | | | | | |
| Balance Sheet OK | | | | | | | | | | | | | | | | | | |

**Taxes**

**Income Tax Provision / Credits**

| | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Taxable dividends | - | - | 107,470 | - | - | - | - | 126,268 | - | - | - | 261,415 | - | - | - | 353,255 | - | - |
| Dividend Distribution Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Revenue Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| Interest provision | (1,171) | (958) | (736) | (502) | (257) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest revenue | 1,171 | 958 | 736 | 502 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Close | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| Possible credit use | 11,704 | 11,640 | 11,573 | 11,503 | 11,430 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 |
| Credit use | 1,171 | 958 | 736 | 502 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

**Financial Statments - Offshore**

**PROFIT & LOSSES**

| | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gross Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adm Costs | (481) | (486) | (491) | (495) | (500) | (505) | (510) | (515) | (520) | (525) | (531) | (536) | (541) | (547) | (552) | (557) | (563) | (568) |
| FIP Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBITDA | (481) | (486) | (491) | (495) | (500) | (505) | (510) | (515) | (520) | (525) | (531) | (536) | (541) | (547) | (552) | (557) | (563) | (568) |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBIT | (481) | (486) | (491) | (495) | (500) | (505) | (510) | (515) | (520) | (525) | (531) | (536) | (541) | (547) | (552) | (557) | (563) | (568) |
| HE result | 50,290 | 52,015 | 55,244 | 56,154 | 55,220 | 57,021 | 60,485 | 61,530 | 60,718 | 62,753 | 76,712 | 77,333 | 76,600 | 76,953 | 80,273 | 80,676 | 78,772 | 80,273 |
| Interest Provision (subord) | (1,171) | (958) | (736) | (502) | (257) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fees and WHT(subord) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Renenues | - | 280 | 577 | 926 | - | 332 | 730 | 1,115 | - | 365 | 1,054 | 2,079 | - | 1,014 | 2,045 | 3,123 | - | 1,042 |
| IOF | (116) | (120) | (135) | (137) | (132) | (128) | (122) | (123) | (119) | (221) | (325) | (328) | (326) | (327) | (339) | (341) | (335) | (340) |
| EBT | 48,522 | 50,732 | 54,459 | 55,946 | 54,331 | 56,719 | 60,583 | 62,006 | 60,079 | 62,371 | 76,910 | 78,548 | 75,734 | 77,093 | 81,427 | 82,901 | 77,874 | 80,406 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Income | 48,522 | 50,732 | 54,459 | 55,946 | 54,331 | 56,719 | 60,583 | 62,006 | 60,079 | 62,371 | 76,910 | 78,548 | 75,734 | 77,093 | 81,427 | 82,901 | 77,874 | 80,406 |
| Accumulated Net Income | 1,269,121 | 1,319,853 | 1,374,312 | 1,430,257 | 1,484,588 | 1,541,308 | 1,601,890 | 1,663,896 | 1,723,976 | 1,786,347 | 1,863,258 | 1,941,806 | 2,017,539 | 2,094,632 | 2,176,059 | 2,258,960 | 2,336,834 | 2,417,240 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | (481) | (486) | (491) | (495) | (500) | (505) | (510) | (515) | (520) | (525) | (531) | (536) | (541) | (547) | (552) | (557) | (563) | (568) |
| Local Holding Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt FGTS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | (116) | (120) | (135) | (137) | (132) | (128) | (122) | (123) | (119) | (221) | (325) | (328) | (326) | (327) | (339) | (341) | (335) | (340) |
| Preoperational Adm Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (597) | (605) | (626) | (632) | (632) | (633) | (632) | (639) | (639) | (746) | (856) | (863) | (867) | (874) | (891) | (898) | (898) | (909) |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (597) | (605) | (626) | (632) | (632) | (633) | (632) | (639) | (639) | (746) | (856) | (863) | (867) | (874) | (891) | (898) | (898) | (909) |
| Financial Revenues on Accumulated Cash | - | 280 | 577 | 926 | - | 332 | 730 | 1,115 | - | 365 | 1,054 | 2,079 | - | 1,014 | 2,045 | 3,123 | - | 1,042 |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | | | | | | |
| **Total Cash Generation** | (597) | (325) | (50) | 294 | (632) | (301) | 97 | 476 | (639) | (381) | 199 | 1,215 | (867) | 140 | 1,154 | 2,225 | (898) | 133 |
| **Dividends Revenue** | 22,762 | 23,747 | 27,894 | 28,176 | 26,878 | 33,614 | 32,138 | 32,461 | 31,191 | 58,092 | 85,536 | 86,202 | 85,719 | 86,158 | 89,121 | 89,605 | 88,130 | 89,550 |
| **Subdebt Revenue** | 7,656 | 7,708 | 7,761 | 7,813 | 7,867 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subdebt Interests | 1,171 | 958 | 736 | 502 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subdebt Principal | 6,485 | 6,750 | 7,025 | 7,312 | 7,610 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 29,822 | 31,131 | 35,606 | 36,283 | 34,112 | 33,313 | 32,235 | 32,937 | 30,552 | 57,711 | 85,735 | 87,417 | 84,852 | 86,298 | 90,275 | 91,830 | 87,232 | 89,683 |
| Subordinated (sponsor) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | (6,347) | (6,345) | (6,342) | (6,337) | (6,330) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Generated in the Period** | 23,475 | 24,785 | 29,263 | 29,946 | 27,782 | 33,313 | 32,235 | 32,937 | 30,552 | 57,711 | 85,735 | 87,417 | 84,852 | 86,298 | 90,275 | 91,830 | 87,232 | 89,683 |
| Cash Accumulated from Previous Period | - | 23,475 | 48,260 | 77,524 | - | 27,782 | 61,096 | 93,331 | - | 30,552 | 88,263 | 173,998 | - | 84,852 | 171,149 | 261,425 | - | 87,232 |
| **Cash Available for Reserve Account Funding** | 23,475 | 48,260 | 77,524 | 107,470 | 27,782 | 61,096 | 93,331 | 126,268 | 30,552 | 88,263 | 173,998 | 261,415 | 84,852 | 171,149 | 261,425 | 353,255 | 87,232 | 176,915 |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | 23,475 | 48,260 | 77,524 | 107,470 | 27,782 | 61,096 | 93,331 | 126,268 | 30,552 | 88,263 | 173,998 | 261,415 | 84,852 | 171,149 | 261,425 | 353,255 | 87,232 | 176,915 |
| Cash Distribution to Shareholders | *0%* | *0%* | *0%* | *100%* | *0%* | *0%* | *0%* | *100%* | *0%* | *0%* | *0%* | *100%* | *0%* | *0%* | *0%* | *100%* | *0%* | *0%* |
| | - | - | - | (107,470) | - | - | - | (126,268) | - | - | - | (261,415) | - | - | - | (353,255) | - | - |
| **Final Cash Balance** | 23,475 | 48,260 | 77,524 | - | 27,782 | 61,096 | 93,331 | - | 30,552 | 88,263 | 173,998 | - | 84,852 | 171,149 | 261,425 | - | 87,232 | 176,915 |
| Check | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |

| H.Local / Cash Flow OK / Balance Sheet OK | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | |
| Current Assets | 23,475 | 48,260 | 77,524 | - | 27,782 | 61,096 | 93,331 | - | 30,552 | 88,263 | 173,998 | - | 84,852 | 171,149 | 261,425 | - | 87,232 | 176,915 |
| Accumulated Cash | 23,475 | 48,260 | 77,524 | - | 27,782 | 61,096 | 93,331 | - | 30,552 | 88,263 | 173,998 | - | 84,852 | 171,149 | 261,425 | - | 87,232 | 176,915 |
| Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Fixed Assets | 1,673,914 | 1,719,180 | 1,767,398 | 1,816,240 | 1,863,851 | 1,920,871 | 1,981,356 | 2,042,886 | 2,103,605 | 2,166,357 | 2,243,069 | 2,320,402 | 2,397,002 | 2,473,955 | 2,554,228 | 2,634,904 | 2,713,676 | 2,793,949 |
| **Total Assets** | 1,697,389 | 1,767,440 | 1,844,922 | 1,816,240 | 1,891,633 | 1,981,967 | 2,074,687 | 2,042,886 | 2,134,157 | 2,254,620 | 2,417,067 | 2,320,402 | 2,481,854 | 2,645,104 | 2,815,653 | 2,634,904 | 2,800,908 | 2,970,864 |
| **Total Liabilities + Net Worth** | 1,697,389 | 1,767,440 | 1,844,922 | 1,816,240 | 1,891,633 | 1,981,967 | 2,074,687 | 2,042,886 | 2,134,157 | 2,254,620 | 2,417,067 | 2,320,402 | 2,481,854 | 2,645,104 | 2,815,653 | 2,634,904 | 2,800,908 | 2,970,864 |
| Long Term Debt | 22,901 | 17,515 | 11,908 | 6,073 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subordinated (sponsor) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | 22,901 | 17,515 | 11,908 | 6,073 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Equity | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 1,460,946 | 1,536,383 | 1,619,472 | 1,596,625 | 1,678,091 | 1,768,425 | 1,861,145 | 1,829,344 | 1,920,615 | 2,041,078 | 2,203,524 | 2,106,860 | 2,268,312 | 2,431,562 | 2,602,111 | 2,421,362 | 2,587,366 | 2,757,322 |
| Equity | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| **Total Liabilities + Net Worth** | 1,697,389 | 1,767,440 | 1,844,922 | 1,816,240 | 1,891,633 | 1,981,967 | 2,074,687 | 2,042,886 | 2,134,157 | 2,254,620 | 2,417,067 | 2,320,402 | 2,481,854 | 2,645,104 | 2,815,653 | 2,634,904 | 2,800,908 | 2,970,864 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | 1,630,110 | 1,673,914 | 1,719,180 | 1,767,398 | 1,816,240 | 1,863,851 | 1,920,871 | 1,981,356 | 2,042,886 | 2,103,605 | 2,166,357 | 2,243,069 | 2,320,402 | 2,397,002 | 2,473,955 | 2,554,228 | 2,634,904 | 2,713,676 |
| Investimentos | (6,485) | (6,750) | (7,025) | (7,312) | (7,610) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equivalencia Patrimonial | 50,290 | 52,015 | 55,244 | 56,154 | 55,220 | 57,021 | 60,485 | 61,530 | 60,718 | 62,753 | 76,712 | 77,333 | 76,600 | 76,953 | 80,273 | 80,676 | 78,772 | 80,273 |
| **Close** | 1,673,914 | 1,719,180 | 1,767,398 | 1,816,240 | 1,863,851 | 1,920,871 | 1,981,356 | 2,042,886 | 2,103,605 | 2,166,357 | 2,243,069 | 2,320,402 | 2,397,002 | 2,473,955 | 2,554,228 | 2,634,904 | 2,713,676 | 2,793,949 |
| **DSCR** | | | | | | | | | | | | | | | | | | |
| FX BRL/EUR | 2.57 | 2.59 | 2.60 | 2.61 | 2.62 | 2.64 | 2.65 | 2.66 | 2.68 | 2.69 | 2.70 | 2.71 | 2.73 | 2.74 | 2.75 | 2.77 | 2.78 | 2.79 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Financial Statments** | | | | | | | | | | | | | | | | | | |
| **SHAREHOLDER RETURN** | | | | | | | | | | | | | | | | | | |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | - | - | - | 107,470 | - | - | - | 126,268 | - | - | - | 261,415 | - | - | - | 353,255 | - | - |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aporte | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Use | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **RL Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | - | - | 107,470 | - | - | - | 126,268 | - | - | - | 261,415 | - | - | - | 353,255 | - | - |
| Equity A Class Flow | - | - | - | 107,470 | - | - | - | 126,268 | - | - | - | 261,415 | - | - | - | 353,255 | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | - | - | 107,470 | - | - | - | 126,268 | - | - | - | 261,415 | - | - | - | 353,255 | - | - |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | - | - | 52,082 | - | - | - | 58,839 | - | - | - | 117,130 | - | - | - | 152,192 | - | - |
| Equity A Class Flow | - | - | - | 52,082 | - | - | - | 58,839 | - | - | - | 117,130 | - | - | - | 152,192 | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | - | - | 52,082 | - | - | - | 58,839 | - | - | - | 117,130 | - | - | - | 152,192 | - | - |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | - | - | 47,810 | - | - | - | 54,672 | - | - | - | 110,164 | - | - | - | 144,890 | - | - |
| Equity A Class Flow | - | - | - | 47,810 | - | - | - | 54,672 | - | - | - | 110,164 | - | - | - | 144,890 | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | - | - | 47,810 | - | - | - | 54,672 | - | - | - | 110,164 | - | - | - | 144,890 | - | - |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | - | - | 32,402 | - | - | - | 36,326 | - | - | - | 71,762 | - | - | - | 92,532 | - | - |
| Equity A Class Flow | - | - | - | 32,402 | - | - | - | 36,326 | - | - | - | 71,762 | - | - | - | 92,532 | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | - | - | 32,402 | - | - | - | 36,326 | - | - | - | 71,762 | - | - | - | 92,532 | - | - |
| Fx Rate | 2.20 | 2.22 | 2.23 | 2.25 | 2.26 | 2.28 | 2.29 | 2.31 | 2.33 | 2.34 | 2.36 | 2.37 | 2.39 | 2.41 | 2.42 | 2.44 | 2.45 | 2.47 |
| CPI | 1.45 | 1.46 | 1.47 | 1.48 | 1.48 | 1.49 | 1.50 | 1.51 | 1.51 | 1.52 | 1.53 | 1.54 | 1.54 | 1.55 | 1.56 | 1.57 | 1.57 | 1.58 |
| IPCA | 2.00 | 2.02 | 2.04 | 2.06 | 2.08 | 2.10 | 2.13 | 2.15 | 2.17 | 2.19 | 2.21 | 2.23 | 2.25 | 2.28 | 2.30 | 2.32 | 2.34 | 2.37 |

Aux
Administrative Costs          238.10

| H.Local / Cash Flow OK / Balance Sheet OK | Jan 29 Feb 29 Mar 29 2029 1 1 | Apr 29 May 29 Jun 29 2029 2 4 | Jul 29 Aug 29 Sep 29 2029 3 7 | Oct 29 Nov 29 Dec 29 2029 4 10 | Jan 30 Feb 30 Mar 30 2030 1 1 | Apr 30 May 30 Jun 30 2030 2 4 | Jul 30 Aug 30 Sep 30 2030 3 7 | Oct 30 Nov 30 Dec 30 2030 4 10 | Jan 31 Feb 31 Mar 31 2031 1 1 | Apr 31 May 31 Jun 31 2031 2 4 | Jul 31 Aug 31 Sep 31 2031 3 7 | Oct 31 Nov 31 Dec 31 2031 4 10 | Jan 32 Feb 32 Mar 32 2032 1 1 | Apr 32 May 32 Jun 32 2032 2 4 | Jul 32 Aug 32 Sep 32 2032 3 7 | Oct 32 Nov 32 Dec 32 2032 4 10 | Jan 33 Feb 33 Mar 33 2033 1 1 | Apr 33 May 33 Jun 33 2033 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FIP Costs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custo sobre o equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custo de custodia (mil/ano) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inicio | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fim | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **1o Sistema** | | | | | | | | | | | | | | | | | | |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | 1,431,884 | - | - | - | 1,604,979 | - | - | - | 1,232,511 | - | - | - | 1,312,372 | - | - | - | 1,441,960 | - |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 1,431,884 | - | - | 107,470 | 1,604,979 | - | - | 126,268 | 1,232,511 | - | - | 261,415 | 1,312,372 | - | - | 353,255 | 1,441,960 | - |
| Equity A Class Flow | 1,431,884 | - | - | 107,470 | 1,604,979 | - | - | 126,268 | 1,232,511 | - | - | 261,415 | 1,312,372 | - | - | 353,255 | 1,441,960 | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 1,431,884 | - | - | 107,470 | 1,604,979 | - | - | 126,268 | 1,232,511 | - | - | 261,415 | 1,312,372 | - | - | 353,255 | 1,441,960 | - |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 714,638 | - | - | 52,082 | 770,219 | - | - | 58,839 | 568,725 | - | - | 117,130 | 582,285 | - | - | 152,192 | 615,174 | - |
| Equity A Class Flow | 714,638 | - | - | 52,082 | 770,219 | - | - | 58,839 | 568,725 | - | - | 117,130 | 582,285 | - | - | 152,192 | 615,174 | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 714,638 | - | - | 52,082 | 770,219 | - | - | 58,839 | 568,725 | - | - | 117,130 | 582,285 | - | - | 152,192 | 615,174 | - |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 650,072 | - | - | 47,810 | 709,188 | - | - | 54,672 | 530,056 | - | - | 110,164 | 549,322 | - | - | 144,890 | 587,438 | - |
| Equity A Class Flow | 650,072 | - | - | 47,810 | 709,188 | - | - | 54,672 | 530,056 | - | - | 110,164 | 549,322 | - | - | 144,890 | 587,438 | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 650,072 | - | - | 47,810 | 709,188 | - | - | 54,672 | 530,056 | - | - | 110,164 | 549,322 | - | - | 144,890 | 587,438 | - |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 447,163 | - | - | 32,402 | 478,262 | - | - | 36,326 | 350,450 | - | - | 71,762 | 356,066 | - | - | 92,532 | 373,307 | - |
| Equity A Class Flow | 447,163 | - | - | 32,402 | 478,262 | - | - | 36,326 | 350,450 | - | - | 71,762 | 356,066 | - | - | 92,532 | 373,307 | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | 447,163 | - | - | 32,402 | 478,262 | - | - | 36,326 | 350,450 | - | - | 71,762 | 356,066 | - | - | 92,532 | 373,307 | - |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul 33 Aug 33 Sep 33 2033 3 7 8 | Oct 33 Nov 33 Dec 33 2033 4 10 7 | Jan 34 Feb 34 Mar 34 2034 1 1 1 | Apr 34 May 34 Jun 34 2034 2 2 4 | Jul 34 Aug 34 Sep 34 2034 3 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 10 | Jan 35 Feb 35 Mar 35 2035 1 1 1 | Apr 35 May 35 Jun 35 2035 2 2 4 | Jul 35 Aug 35 Sep 35 2035 3 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 10 | Jan 36 Feb 36 Mar 36 2036 1 1 1 | Apr 36 May 36 Jun 36 2036 2 2 4 | Jul 36 Aug 36 Sep 36 2036 3 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 10 | Jan 37 Feb 37 Mar 37 2037 1 1 1 | Apr 37 May 37 Jun 37 2037 2 2 4 | Jul 37 Aug 37 Sep 37 2037 3 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subdebt** | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | | | | | | | | | | | | | | | | | | |
| First Interest Payment | | | | | | | | | | | | | | | | | | |
| Repayment Style | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| Number of Repayments | | | | | | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | | | | | | |
| Interest for Mortgage Calc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **OPEN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subdebt** | | | | | | | | | | | | | | | | | | |
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Amortization | | | | | | | | | | | | | | | | | | |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment Style | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% |
| Number of Repayments | | | | | | | | | | | | | | | | | | |
| Spread | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| Interest for Mortgage Calc | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | - | - | - | - | - | - | - | - | - | - |
| **OPEN** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | - | - | - | - |
| Interest Provision | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - |
| CLOSE | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Available for Interest Payment | 93,832 | 95,449 | 90,681 | 93,228 | 97,549 | 99,229 | 94,272 | 96,921 | 101,420 | 103,167 | 99,337 | 163,876 | 1,161,026 | - | - | - | - | - |
| Target Payment | - | - | - | - | - | - | - | - | - | - | - | (0) | - | - | - | - | - | - |
| Efective Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Interest Payment | 93,832 | 95,449 | 90,681 | 93,228 | 97,549 | 99,229 | 94,272 | 96,921 | 101,420 | 103,167 | 99,337 | 163,876 | 1,161,026 | - | - | - | - | - |
| Target Payment | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - |
| Efective Payment | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - |
| Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Prepayment Senior/Sub** | | | | | | | | | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | |
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| IPCA | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Nov 37 2037 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Taxes** | | | | | | | | | | | | | | | | | | |
| **Income Tax Provision / Credits** | | | | | | | | | | | | | | | | | | |
| Taxable dividends | - | 366,196 | - | - | - | 380,687 | - | - | - | 375,991 | - | - | - | 1,444,029 | - | - | - | - |
| Dividend Distribution Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Revenue Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| Interest provision | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - |
| Interest revenue | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - |
| Close | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) |
| Possible credit use | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 |
| Credit use | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - |
| **Financial Statments - Offshore** | | | | | | | | | | | | | | | | | | |
| **PROFIT & LOSSES** | | | | | | | | | | | | | | | | | | |
| Gross Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adm Costs | (574) | (580) | (585) | (591) | (597) | (603) | (609) | (615) | (621) | (627) | (633) | (639) | - | - | - | - | - | - |
| FIP Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBITDA | (574) | (580) | (585) | (591) | (597) | (603) | (609) | (615) | (621) | (627) | (633) | (639) | - | - | - | - | - | - |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EBIT | (574) | (580) | (585) | (591) | (597) | (603) | (609) | (615) | (621) | (627) | (633) | (639) | - | - | - | - | - | - |
| HE result | 83,744 | 84,164 | 82,187 | 83,750 | 87,368 | 87,807 | 85,754 | 87,380 | 91,153 | 91,612 | 90,763 | 1,022,639 | - | - | - | - | - | - |
| Interest Provision (subord) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - |
| Fees and WHT(subord) | | | | | | | | | | | | | | | | | | |
| Financial Renevues | 2,113 | 3,234 | - | 1,083 | 2,197 | 3,362 | - | 1,126 | 2,284 | 3,496 | 236 | 1,423 | 3,381 | - | - | - | - | - |
| IOF | (352) | (354) | (348) | (354) | (366) | (368) | (362) | (368) | (381) | (383) | (380) | (622) | (4,416) | - | - | - | - | - |
| EBT | 84,931 | 86,465 | 81,254 | 83,888 | 88,602 | 90,199 | 84,783 | 87,524 | 92,436 | 94,098 | 89,985 | 1,022,801 | (1,035) | - | - | - | - | - |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Income | 84,931 | 86,465 | 81,254 | 83,888 | 88,602 | 90,199 | 84,783 | 87,524 | 92,436 | 94,098 | 89,985 | 1,022,801 | (1,035) | - | - | - | - | - |
| Accumulated Net Income | 2,502,172 | 2,588,637 | 2,669,891 | 2,753,779 | 2,842,381 | 2,932,580 | 3,017,363 | 3,104,887 | 3,197,323 | 3,291,421 | 3,381,406 | 4,404,207 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul 33 Aug 33 Sep 33 2033 7 | Oct 33 Nov 33 Dec 33 2033 10 | Jan 34 Feb 34 Mar 34 2034 1 | Apr 34 May 34 Jun 34 2034 2 | Jul 34 Aug 34 Sep 34 2034 3 | Oct 34 Nov 34 Dec 34 2034 4 | Jan 35 Feb 35 Mar 35 2035 1 | Apr 35 May 35 Jun 35 2035 2 | Jul 35 Aug 35 Sep 35 2035 3 | Oct 35 Nov 35 Dec 35 2035 4 | Jan 36 Feb 36 Mar 36 2036 1 | Apr 36 May 36 Jun 36 2036 2 | Jul 36 Aug 36 Sep 36 2036 3 | Oct 36 Nov 36 Dec 36 2036 4 | Jan 37 Feb 37 Mar 37 2037 1 | Apr 37 May 37 Jun 37 2037 2 | Jul 37 Aug 37 Sep 37 2037 3 | Oct 37 Nov 37 Dec 37 2037 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | (574) | (580) | (585) | (591) | (597) | (603) | (609) | (615) | (621) | (627) | (633) | (639) | - | - | - | - | - | - |
| Local Holding Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt FGTS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | (352) | (354) | (348) | (354) | (366) | (368) | (362) | (368) | (381) | (383) | (380) | (622) | (4,416) | - | - | - | - | - |
| Preoperational Adm Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (926) | (934) | (933) | (945) | (963) | (971) | (971) | (982) | (1,001) | (1,010) | (1,014) | (1,261) | (4,416) | - | - | - | - | - |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (926) | (934) | (933) | (945) | (963) | (971) | (971) | (982) | (1,001) | (1,010) | (1,014) | (1,261) | (4,416) | - | - | - | - | - |
| Financial Revenues on Accumulated Cash | 2,113 | 3,234 | | 1,083 | 2,197 | 3,362 | - | 1,126 | 2,284 | 3,496 | 236 | 1,423 | 3,381 | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | 1,187 | 2,301 | (933) | 138 | 1,234 | 2,392 | (971) | 144 | 1,283 | 2,486 | (777) | 162 | (1,035) | - | - | - | - | - |
| **Dividends Revenue** | 92,645 | 93,148 | 91,614 | 93,090 | 96,315 | 96,838 | 95,243 | 96,777 | 100,137 | 100,681 | 100,114 | 163,715 | 1,162,062 | - | - | - | - | - |
| **Subdebt Revenue** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - |
| Subdebt Interests | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - | - |
| Subdebt Principal | - | - | - | - | - | - | - | - | - | - | - | (0) | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 93,832 | 95,449 | 90,681 | 93,228 | 97,549 | 99,229 | 94,272 | 96,921 | 101,420 | 103,167 | 99,337 | 163,876 | 1,161,026 | - | - | - | - | - |
| **Subordinated (sponsor)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated FGTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - |
| **Cash Generated in the Period** | 93,832 | 95,449 | 90,681 | 93,228 | 97,549 | 99,229 | 94,272 | 96,921 | 101,420 | 103,167 | 99,337 | 163,876 | 1,161,026 | - | - | - | - | - |
| Cash Accumulated from Previous Period | 176,915 | 270,748 | - | 90,681 | 183,909 | 281,458 | - | 94,272 | 191,193 | 292,613 | - | 19,789 | 119,126 | 283,002 | 1,444,029 | - | - | - |
| **Cash Available for Reserve Account Funding** | 270,748 | 366,196 | 90,681 | 183,909 | 281,458 | 380,687 | 94,272 | 191,193 | 292,613 | 395,780 | 119,126 | 283,002 | 1,444,029 | 1,444,029 | - | - | - | - |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | 270,748 | 366,196 | 90,681 | 183,909 | 281,458 | 380,687 | 94,272 | 191,193 | 292,613 | 395,780 | 119,126 | 283,002 | 1,444,029 | 1,444,029 | - | - | - | - |
| *Cash Distribution to Shareholders* | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 95% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% |
|  | - | (366,196) | - | - | - | (380,687) | - | - | - | (375,991) | - | - | - | (1,444,029) | - | - | - | - |
| **Final Cash Balance** | 270,748 | - | 90,681 | 183,909 | 281,458 | - | 94,272 | 191,193 | 292,613 | 19,789 | 119,126 | 283,002 | 1,444,029 | - | - | - | - | - |
| *Check* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul-Sep 2033 (Q3/7) | Oct-Dec 2033 (Q4/10) | Jan-Mar 2034 (Q1/1) | Apr-Jun 2034 (Q2/4) | Jul-Sep 2034 (Q3/7) | Oct-Dec 2034 (Q4/10) | Jan-Mar 2035 (Q1/1) | Apr-Jun 2035 (Q2/4) | Jul-Sep 2035 (Q3/7) | Oct-Dec 2035 (Q4/10) | Jan-Mar 2036 (Q1/1) | Apr-Jun 2036 (Q2/4) | Jul-Sep 2036 (Q3/7) | Oct-Dec 2036 (Q4/10) | Jan-Mar 2037 (Q1/1) | Apr-Jun 2037 (Q2/4) | Jul-Sep 2037 (Q3/7) | Oct-Dec 2037 (Q4/10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | | | | | |
| Accumulated Cash | 270,748 | - | 90,681 | 183,909 | 281,458 | - | 94,272 | 191,193 | 292,613 | 19,789 | 119,126 | 283,002 | 1,444,029 | - | - | - | - | - |
| Reserve Accounts | | | | | | | | | | | | | | | | | | |
| **Net Fixed Assets** | 2,877,693 | 2,961,857 | 3,044,044 | 3,127,794 | 3,215,162 | 3,302,969 | 3,388,723 | 3,476,103 | 3,567,257 | 3,658,868 | 3,749,631 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| **Total Assets** | 3,148,440 | 2,961,857 | 3,134,725 | 3,311,703 | 3,496,620 | 3,302,969 | 3,482,995 | 3,667,297 | 3,859,870 | 3,678,658 | 3,868,757 | 5,055,272 | 6,216,299 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| **Total Liabilities + Net Worth** | 3,148,440 | 2,961,857 | 3,134,725 | 3,311,703 | 3,496,620 | 3,302,969 | 3,482,995 | 3,667,297 | 3,859,870 | 3,678,658 | 3,868,757 | 5,055,272 | 6,216,299 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| **Long Term Debt** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subordinated (sponsor) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Equity** | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 2,934,898 | 2,748,315 | 2,921,183 | 3,098,161 | 3,283,078 | 3,089,427 | 3,269,453 | 3,453,755 | 3,646,328 | 3,465,115 | 3,655,215 | 4,841,730 | 6,002,757 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 |
| Equity | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| **Total Liabilities + Net Worth** | 3,148,440 | 2,961,857 | 3,134,725 | 3,311,703 | 3,496,620 | 3,302,969 | 3,482,995 | 3,667,297 | 3,859,870 | 3,678,658 | 3,868,757 | 5,055,272 | 6,216,299 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | 2,793,949 | 2,877,693 | 2,961,857 | 3,044,044 | 3,127,794 | 3,215,162 | 3,302,969 | 3,388,723 | 3,476,103 | 3,567,257 | 3,658,868 | 3,749,631 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| Investimentos | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | - | - | - | - |
| Equivalencia Patrimonial | 83,744 | 84,164 | 82,187 | 83,750 | 87,368 | 87,807 | 85,754 | 87,380 | 91,153 | 91,612 | 90,763 | 1,022,639 | - | - | - | - | - | - |
| **Close** | 2,877,693 | 2,961,857 | 3,044,044 | 3,127,794 | 3,215,162 | 3,302,969 | 3,388,723 | 3,476,103 | 3,567,257 | 3,658,868 | 3,749,631 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 |
| **DSCR** | | | | | | | | | | | | | | | | | | |
| FX BRL/EUR | 2.81 | 2.82 | 2.84 | 2.85 | 2.86 | 2.88 | 2.89 | 2.91 | 2.92 | 2.93 | 2.95 | 2.96 | 2.98 | 2.99 | 3.01 | 3.02 | 3.04 | 3.05 |

| H.Local / Cash Flow OK / Balance Sheet OK | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 | Oct 37 Nov 37 Dec 37 2037 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Financial Statments** | | | | | | | | | | | | | | | | | | |
| **SHAREHOLDER RETURN** | | | | | | | | | | | | | | | | | | |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | - | 366,196 | - | - | - | 380,687 | - | - | - | 375,991 | - | - | - | 1,444,029 | - | - | - | - |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aporte | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Use | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 366,196 | - | - | - | 380,687 | - | - | - | 375,991 | - | - | - | 1,444,029 | - | - | - | - |
| Equity A Class Flow | - | 366,196 | - | - | - | 380,687 | - | - | - | 375,991 | - | - | - | 1,444,029 | - | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 366,196 | - | - | - | 380,687 | - | - | - | 375,991 | - | - | - | 1,444,029 | - | - | - | - |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 151,699 | - | - | - | 151,637 | - | - | - | 144,006 | - | - | - | 531,797 | - | - | - | - |
| Equity A Class Flow | - | 151,699 | - | - | - | 151,637 | - | - | - | 144,006 | - | - | - | 531,797 | - | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 151,699 | - | - | - | 151,637 | - | - | - | 144,006 | - | - | - | 531,797 | - | - | - | - |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 146,185 | - | - | - | 147,909 | - | - | - | 142,182 | - | - | - | 531,472 | - | - | - | - |
| Equity A Class Flow | - | 146,185 | - | - | - | 147,909 | - | - | - | 142,182 | - | - | - | 531,472 | - | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 146,185 | - | - | - | 147,909 | - | - | - | 142,182 | - | - | - | 531,472 | - | - | - | - |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 91,528 | - | - | - | 90,792 | - | - | - | 85,565 | - | - | - | 313,569 | - | - | - | - |
| Equity A Class Flow | - | 91,528 | - | - | - | 90,792 | - | - | - | 85,565 | - | - | - | 313,569 | - | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 91,528 | - | - | - | 90,792 | - | - | - | 85,565 | - | - | - | 313,569 | - | - | - | - |
| Fx Rate | 2.49 | 2.51 | 2.52 | 2.54 | 2.56 | 2.57 | 2.59 | 2.61 | 2.63 | 2.64 | 2.66 | 2.68 | 2.70 | 2.72 | 2.74 | 2.75 | 2.77 | 2.79 |
| CPI | 1.59 | 1.60 | 1.61 | 1.61 | 1.62 | 1.63 | 1.64 | 1.65 | 1.65 | 1.66 | 1.67 | 1.68 | 1.69 | 1.69 | 1.70 | 1.71 | 1.72 | 1.73 |
| IPCA | 2.39 | 2.41 | 2.44 | 2.46 | 2.49 | 2.51 | 2.54 | 2.56 | 2.59 | 2.61 | 2.64 | 2.66 | 2.69 | 2.72 | 2.74 | 2.77 | 2.80 | 2.82 |

Aux
Administrative Costs    238.10

| | Jul 33 Aug 33 Sep 33 2033 3 | Oct 33 Nov 33 Dec 33 2033 4 | Jan 34 Feb 34 Mar 34 2034 1 | Apr 34 May 34 Jun 34 2034 2 | Jul 34 Aug 34 Sep 34 2034 3 | Oct 34 Nov 34 Dec 34 2034 4 | Jan 35 Feb 35 Mar 35 2035 1 | Apr 35 May 35 Jun 35 2035 2 | Jul 35 Aug 35 Sep 35 2035 3 | Oct 35 Nov 35 Dec 35 2035 4 | Jan 36 Feb 36 Mar 36 2036 1 | Apr 36 May 36 Jun 36 2036 2 | Jul 36 Aug 36 Sep 36 2036 3 | Oct 36 Nov 36 Dec 36 2036 4 | Jan 37 Feb 37 Mar 37 2037 1 | Apr 37 May 37 Jun 37 2037 2 | Jul 37 Aug 37 Sep 37 2037 3 | Oct 37 Nov 37 Dec 37 2037 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **H.Local** / Cash Flow OK / Balance Sheet OK | | | | | | | | | | | | | | | | | | |
| **FIP Costs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custo sobre o equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Custo de custodia (mil/ano) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inicio | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fim | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **1o Sistema** | | | | | | | | | | | | | | | | | | |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | - | - | 1,529,153 | - | - | - | 1,545,604 | - | - | - | 1,709,534 | - | - | - | 1,507,524 | - | - | - |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 366,196 | 1,529,153 | - | - | 380,687 | 1,545,604 | - | - | 375,991 | 1,709,534 | - | - | 1,444,029 | 1,507,524 | - | - | - |
| Equity A Class Flow | - | 366,196 | 1,529,153 | - | - | 380,687 | 1,545,604 | - | - | 375,991 | 1,709,534 | - | - | 1,444,029 | 1,507,524 | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 366,196 | 1,529,153 | - | - | 380,687 | 1,545,604 | - | - | 375,991 | 1,709,534 | - | - | 1,444,029 | 1,507,524 | - | - | - |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 151,699 | 627,282 | - | - | 151,637 | 609,644 | - | - | 144,006 | 648,369 | - | - | 531,797 | 549,763 | - | - | - |
| Equity A Class Flow | - | 151,699 | 627,282 | - | - | 151,637 | 609,644 | - | - | 144,006 | 648,369 | - | - | 531,797 | 549,763 | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 151,699 | 627,282 | - | - | 151,637 | 609,644 | - | - | 144,006 | 648,369 | - | - | 531,797 | 549,763 | - | - | - |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 146,185 | 606,316 | - | - | 147,909 | 596,465 | - | - | 142,182 | 642,101 | - | - | 531,472 | 551,098 | - | - | - |
| Equity A Class Flow | - | 146,185 | 606,316 | - | - | 147,909 | 596,465 | - | - | 142,182 | 642,101 | - | - | 531,472 | 551,098 | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 146,185 | 606,316 | - | - | 147,909 | 596,465 | - | - | 142,182 | 642,101 | - | - | 531,472 | 551,098 | - | - | - |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | 91,528 | 377,748 | - | - | 90,792 | 364,325 | - | - | 85,565 | 384,509 | - | - | 313,569 | 323,543 | - | - | - |
| Equity A Class Flow | - | 91,528 | 377,748 | - | - | 90,792 | 364,325 | - | - | 85,565 | 384,509 | - | - | 313,569 | 323,543 | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total A Flow | - | 91,528 | 377,748 | - | - | 90,792 | 364,325 | - | - | 85,565 | 384,509 | - | - | 313,569 | 323,543 | - | - | - |

| H.Local | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 | Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Cash Flow OK
Balance Sheet OK

| **Subdebt** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| First Amortization | | | | | | | | | | | | | |
| First Interest Payment | | | | | | | | | | | | | |
| Repayment Style | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | |
| Number of Repayments | | | | | | | | | | | | | |
| Spread | | | | | | | | | | | | | |
| Interest for Mortgage Calc | - | - | - | - | - | - | - | - | - | - | - | - | |
| **OPEN** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | |
| **CLOSE** | - | - | - | - | - | - | - | - | - | - | - | - | |

| **Subdebt** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MaxPrincipal | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| First Amortization | | | | | | | | | | | | | |
| First Interest Payment | | | | | | | | | | | | | |
| Repayment Style | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | 3.38% | |
| Number of Repayments | | | | | | | | | | | | | |
| Spread | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | |
| Interest for Mortgage Calc | - | - | - | - | - | - | - | - | - | - | - | - | |
| **OPEN** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capitalized Interests | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | |
| **CLOSE** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | | | | | | | |
| Cash Available for Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Target Payment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Efective Payment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| Cash Available for Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Target Payment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Efective Payment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | |

| **Prepayment Senior/Sub** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Macroeconomics** | | | | | | | | | | | | | |
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | |
| IPCA | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | |

| H.Local | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 | Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Cash Flow OK** | | | | | | | | | | | | | |
| **Balance Sheet OK** | | | | | | | | | | | | | |

**Taxes**

**Income Tax Provision / Credits**

| | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Taxable dividends | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Dividend Distribution Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Interest Revenue Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | |
| Interest provision | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest revenue | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Close** | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | (37,842) | |
| Possible credit use | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | 11,353 | |
| Credit use | - | - | - | - | - | - | - | - | - | - | - | - | |

**Financial Statments - Offshore**

**PROFIT & LOSSES**

| | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Adm Costs | - | - | - | - | - | - | - | - | - | - | - | - | |
| FIP Costs | - | - | - | - | - | - | - | - | - | - | - | - | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | |
| **EBIT** | - | - | - | - | - | - | - | - | - | - | - | - | |
| HE result | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision (subord) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fees and WHT(subord) | | | | | | | | | | | | | |
| Financial Renenues | - | - | - | - | - | - | - | - | - | - | - | - | |
| IOF | - | - | - | - | - | - | - | - | - | - | - | - | |
| **EBT** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Accumulated Net Income | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | 4,403,172 | |

| H.Local | Jan 38 Feb 38 Mar 38 2038 1 | Apr 38 May 38 Jun 38 2038 2 | Jul 38 Aug 38 Sep 38 2038 3 | Oct 38 Nov 38 Dec 38 2038 4 | Jan 39 Feb 39 Mar 39 2039 1 | Apr 39 May 39 Jun 39 2039 2 | Jul 39 Aug 39 Sep 39 2039 3 | Oct 39 Nov 39 Dec 39 2039 4 | Jan 40 Feb 40 Mar 40 2040 1 | Apr 40 May 40 Jun 40 2040 2 | Jul 40 Aug 40 Sep 40 2040 3 | Oct 40 Nov 40 Dec 40 2040 4 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow OK |||||||||||||
| Balance Sheet OK |||||||||||||
| **CASH FLOW** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| Local Holding Equity | - | - | - | - | - | - | - | - | - | - | - | - | |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt FGTS | - | - | - | - | - | - | - | - | - | - | - | - | |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | |
| IOF | - | - | - | - | - | - | - | - | - | - | - | - | |
| Preoperational Adm Costs | - | - | - | - | - | - | - | - | - | - | - | - | |
| Initial Costs | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **Cash After Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **Cash After Disbursement** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| Financial Revenues on Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financial Revenues on Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **Total Cash Generation** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **Dividends Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **Subdebt Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| Subdebt Interests | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt Principal | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **Cash Available for Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **Subordinated (sponsor)** | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Subordinated FGTS** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **Cash Generated in the Period** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **Cash Available for Reserve Account Funding** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| Change in Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **Cash Available for Shareholder Remuneration** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 100% | |
| **Cash Distribution to Shareholders** | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | |
| **Final Cash Balance** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| H.Local | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 | Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow OK** | | | | | | | | | | | | | |
| **Balance Sheet OK** | | | | | | | | | | | | | |
| **Balance Sheet** | | | | | | | | | | | | | |
| **Current Assets** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | |
| Reserve Accounts | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Fixed Assets** | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | |
| **Total Assets** | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | |
| **Total Liabilities + Net Worth** | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | |
| **Long Term Debt** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Subordinated (sponsor) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subordinated FGTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Equity** | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | |
| Equity | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | |
| **Total Liabilities + Net Worth** | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | |
| | - | - | - | - | - | - | - | - | - | - | - | - | |
| | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Open** | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | |
| Investimentos | - | - | - | - | - | - | - | - | - | - | - | - | |
| Equivalencia Patrimonial | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Close** | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | |
| **DSCR** | | | | | | | | | | | | | |
| FX BRL/EUR | 3.06 | 3.08 | 3.09 | 3.11 | 3.12 | 3.14 | 3.16 | 3.17 | 3.19 | 3.20 | 3.22 | 3.23 | |

| H.Local | Jan 38 Feb 38 Mar 38 2038 1 1 | Apr 38 May 38 Jun 38 2038 2 4 | Jul 38 Aug 38 Sep 38 2038 3 7 | Oct 38 Nov 38 Dec 38 2038 4 10 | Jan 39 Feb 39 Mar 39 2039 1 1 | Apr 39 May 39 Jun 39 2039 2 4 | Jul 39 Aug 39 Sep 39 2039 3 7 | Oct 39 Nov 39 Dec 39 2039 4 10 | Jan 40 Feb 40 Mar 40 2040 1 1 | Apr 40 May 40 Jun 40 2040 2 4 | Jul 40 Aug 40 Sep 40 2040 3 7 | Oct 40 Nov 40 Dec 40 2040 4 10 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow OK** | | | | | | | | | | | | | |
| **Balance Sheet OK** | | | | | | | | | | | | | |

**Financial Statments**

**SHAREHOLDER RETURN**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Distribution A Class | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Open | - | - | - | - | - | - | - | - | - | - | - | - | |
| Aporte | - | - | - | - | - | - | - | - | - | - | - | - | |
| Use | - | - | - | - | - | - | - | - | - | - | - | - | |
| Close | - | - | - | - | - | - | - | - | - | - | - | - | |

**BRL Nominal IRR**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Equity A Class Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total A Flow | - | - | - | - | - | - | - | - | - | - | - | - | |

**BRL Constant IRR**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Equity A Class Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total A Flow | - | - | - | - | - | - | - | - | - | - | - | - | |

**USD Nominal IRR**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Equity A Class Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total A Flow | - | - | - | - | - | - | - | - | - | - | - | - | |

**USD Constant IRR**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Equity A Class Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total A Flow | - | - | - | - | - | - | - | - | - | - | - | - | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fx Rate | 2.81 | 2.83 | 2.85 | 2.87 | 2.89 | 2.91 | 2.93 | 2.95 | 2.97 | 2.99 | 3.01 | 3.03 |
| CPI | 1.74 | 1.75 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.83 |
| IPCA | 2.85 | 2.88 | 2.91 | 2.94 | 2.97 | 3.00 | 3.02 | 3.05 | 3.08 | 3.11 | 3.15 | 3.18 |

**Aux**
Administrative Costs          238.10

| H.Local | Jan 38 / Feb 38 / Mar 38 / 2038 / 1 | Apr 38 / May 38 / Jun 38 / 2038 / 2 | Jul 38 / Aug 38 / Sep 38 / 2038 / 3 | Oct 38 / Nov 38 / Dec 38 / 2038 / 4 | Jan 39 / Feb 39 / Mar 39 / 2039 / 1 | Apr 39 / May 39 / Jun 39 / 2039 / 2 | Jul 39 / Aug 39 / Sep 39 / 2039 / 3 | Oct 39 / Nov 39 / Dec 39 / 2039 / 4 | Jan 40 / Feb 40 / Mar 40 / 2040 / 1 | Apr 40 / May 40 / Jun 40 / 2040 / 2 | Jul 40 / Aug 40 / Sep 40 / 2040 / 3 | Oct 40 / Nov 40 / Dec 40 / 2040 / 4 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow OK** / **Balance Sheet OK** | | | | | | | | | | | | | |
| **FIP Costs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Custo sobre o equity | - | - | - | - | - | - | - | - | - | - | - | - | |
| Custo de custodia (mil/ano) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Inicio | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fim | - | - | - | - | - | - | - | - | - | - | - | - | |
| **1o Sistema** | | | | | | | | | | | | | |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | |
| Distribution A Class | 1,083,240 | - | - | - | 735,388 | - | - | - | 192,075 | - | - | - | |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | |
| **BRL Nominal IRR** | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **1,083,240** | - | - | - | **735,388** | - | - | - | **192,075** | - | - | - | |
| Equity A Class Flow | 1,083,240 | - | - | - | 735,388 | - | - | - | 192,075 | - | - | - | |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total A Flow** | **1,083,240** | - | - | - | **735,388** | - | - | - | **192,075** | - | - | - | |
| **BRL Constant IRR** | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **379,842** | - | - | - | **247,949** | - | - | - | **62,270** | - | - | - | |
| Equity A Class Flow | 379,842 | - | - | - | 247,949 | - | - | - | 62,270 | - | - | - | |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total A Flow** | **379,842** | - | - | - | **247,949** | - | - | - | **62,270** | - | - | - | |
| **USD Nominal IRR** | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **385,414** | - | - | - | **254,659** | - | - | - | **64,737** | - | - | - | |
| Equity A Class Flow | 385,414 | - | - | - | 254,659 | - | - | - | 64,737 | - | - | - | |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total A Flow** | **385,414** | - | - | - | **254,659** | - | - | - | **64,737** | - | - | - | |
| **USD Constant IRR** | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **221,835** | - | - | - | **143,702** | - | - | - | **35,814** | - | - | - | |
| Equity A Class Flow | 221,835 | - | - | - | 143,702 | - | - | - | 35,814 | - | - | - | |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total A Flow** | **221,835** | - | - | - | **143,702** | - | - | - | **35,814** | - | - | - | |

**H.Local**  YEAR

## Financial Statments - Offshore

| PROFIT & LOSSES | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenues** | | - | | | | | | | | | | | | | | | | - |
| Adm Costs | (31,885) | - | (128) | (180) | (326) | (381) | (230) | - | - | (666) | (1,372) | (1,427) | (1,484) | (1,543) | (1,605) | (1,669) | (1,736) | (1,806) |
| FIP Costs | (1,245) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | | - | (128) | (180) | (326) | (381) | (230) | - | - | (666) | (1,372) | (1,427) | (1,484) | (1,543) | (1,605) | (1,669) | (1,736) | (1,806) |
| **EBIT** | | - | (128) | (180) | (326) | (381) | (230) | - | - | (666) | (1,372) | (1,427) | (1,484) | (1,543) | (1,605) | (1,669) | (1,736) | (1,806) |
| HE result | 4,632,475 | - | - | 4,401 | 10,535 | 13,928 | 48,354 | 41,145 | 56,873 | 67,994 | 80,570 | 95,497 | 108,689 | 119,202 | 131,618 | 143,890 | 159,732 | 177,222 |
| Interest Provision (subord) | (229,573) | - | - | (4,401) | (10,535) | (13,928) | (18,510) | (18,618) | (18,783) | (18,419) | (17,939) | (17,304) | (16,591) | (15,732) | (14,623) | (13,215) | (11,456) | (9,280) |
| Financial Revenues | 51,633 | - | - | - | - | - | - | 118 | 221 | 275 | 360 | 1,054 | 1,440 | 1,485 | 1,451 | 1,529 | 1,778 | 1,573 |
| IOF | (18,233) | - | (254) | (451) | (192) | (228) | (28) | (109) | (139) | (154) | (175) | (370) | (408) | (420) | (416) | (429) | (470) | (451) |
| **EBT** | | - | (382) | (631) | (518) | (608) | 29,586 | 22,536 | 38,171 | 49,030 | 61,443 | 77,449 | 91,647 | 102,992 | 116,425 | 130,105 | 147,847 | 167,259 |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | | - | (382) | (631) | (518) | (608) | 29,586 | 22,536 | 38,171 | 49,030 | 61,443 | 77,449 | 91,647 | 102,992 | 116,425 | 130,105 | 147,847 | 167,259 |

| H.Local | YEAR | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | - | (128) | (180) | (326) | (381) | (230) | - | - | (666) | (1,372) | (1,427) | (1,484) | (1,543) | (1,605) | (1,669) | (1,736) | (1,806) |
| Local Holding Equity | 213,542 | - | 69,592 | 60,782 | 36,045 | 42,581 | 1,401 | 1,220 | 1,269 | 653 | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | | | - | | | | | | | | | | | | | | | |
| Subdebt FGTS | 94,692 | - | - | 59,532 | 16,087 | 19,073 | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | (18,233) | - | (254) | (451) | (192) | (228) | (28) | (109) | (139) | (154) | (175) | (370) | (408) | (420) | (416) | (429) | (470) | (451) |
| Preoperational Adm Costs | (8,495) | - | (968) | (1,022) | (1,072) | (1,120) | (1,171) | (1,220) | (1,269) | (653) | - | - | - | - | - | - | - | - |
| Initial Costs | (1,382) | - | (1,382) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | | - | 66,860 | 118,660 | 50,542 | 59,925 | (28) | (109) | (139) | (820) | (1,548) | (1,797) | (1,892) | (1,963) | (2,022) | (2,098) | (2,207) | (2,256) |
| Equity Investment | (201,654) | - | (66,860) | (59,354) | (34,516) | (40,924) | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | (94,333) | - | - | (59,306) | (16,026) | (19,001) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | | - | - | - | - | - | (28) | (109) | (139) | (820) | (1,548) | (1,797) | (1,892) | (1,963) | (2,022) | (2,098) | (2,207) | (2,256) |
| Financial Revenues on Accumulated Cash | 51,633 | - | - | - | - | - | - | 118 | 221 | 275 | 360 | 1,054 | 1,440 | 1,485 | 1,451 | 1,529 | 1,778 | 1,573 |
| Financial Revenues on Reserve Accounts | - | | | | | | | | | | | | | | | | | |
| **Total Cash Generation** | | - | - | - | - | - | (28) | 9 | 82 | (545) | (1,188) | (744) | (452) | (478) | (571) | (569) | (429) | (683) |
| **Dividends Revenue** | 4,149,041 | - | - | - | - | - | 2,592 | 10,163 | 14,013 | 16,382 | 21,606 | 72,473 | 81,737 | 84,097 | 82,554 | 85,042 | 95,261 | 89,299 |
| **Subdebt Revenue** | 357,800 | - | - | - | - | - | 9,532 | 18,618 | 22,532 | 24,116 | 24,566 | 25,008 | 25,596 | 26,299 | 27,021 | 27,763 | 28,525 | 29,308 |
| Subdebt Interests | 191,731 | - | - | - | - | - | 9,532 | 18,618 | 18,783 | 18,419 | 17,939 | 17,304 | 16,591 | 15,732 | 14,623 | 13,215 | 11,456 | 9,280 |
| Subdebt Principal | 166,069 | - | - | - | - | - | - | - | 3,748 | 5,696 | 6,627 | 7,704 | 9,005 | 10,566 | 12,398 | 14,547 | 17,069 | 20,027 |
| **Cash Available for Debt Service** | | - | - | - | - | - | 12,096 | 28,790 | 36,626 | 39,952 | 44,985 | 96,737 | 106,881 | 109,918 | 109,004 | 112,235 | 123,357 | 117,924 |
| **Subordinated (sponsor)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated FGTS** | (324,264) | - | - | - | - | - | (9,532) | (18,618) | (21,775) | (22,965) | (23,228) | (23,452) | (23,778) | (24,165) | (24,517) | (24,825) | (25,078) | (25,263) |
| **Cash Generated in the Period** | | - | - | - | - | - | 2,564 | 10,172 | 14,851 | 16,987 | 21,757 | 73,285 | 83,103 | 85,753 | 84,487 | 87,410 | 98,279 | 92,660 |
| Cash Accumulated from Previous Period | 19,789 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | | - | - | - | - | - | 2,564 | 10,172 | 14,851 | 16,987 | 21,757 | 73,285 | 83,103 | 85,753 | 84,487 | 87,410 | 98,279 | 92,660 |
| **Cash Distribution to Shareholders** | (4,185,215) | - | - | - | - | - | (2,564) | (10,172) | (14,851) | (16,987) | (21,757) | (73,285) | (83,103) | (85,753) | (84,487) | (87,410) | (98,279) | (92,660) |
| **Final Cash Balance** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| H.Local | YEAR | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | | | | | |
| Accumulated Cash | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Fixed Assets** | | - | 69,209 | 193,293 | 255,442 | 330,415 | 379,940 | 422,306 | 476,699 | 539,650 | 613,593 | 701,386 | 801,070 | 909,706 | 1,028,926 | 1,158,269 | 1,300,931 | 1,458,126 |
| **Total Assets** | | - | 69,209 | 193,293 | 255,442 | 330,415 | 379,940 | 422,306 | 476,699 | 539,650 | 613,593 | 701,386 | 801,070 | 909,706 | 1,028,926 | 1,158,269 | 1,300,931 | 1,458,126 |
| **Total Liabilities + Net Worth** | | - | 69,209 | 193,293 | 255,442 | 330,415 | 379,940 | 422,306 | 476,699 | 539,650 | 613,593 | 701,386 | 801,070 | 909,706 | 1,028,926 | 1,158,269 | 1,300,931 | 1,458,126 |
| **Long Term Debt** | | - | - | 63,933 | 90,554 | 123,556 | 132,534 | 132,534 | 129,542 | 124,996 | 119,708 | 113,560 | 106,373 | 97,940 | 88,046 | 76,436 | 62,814 | 46,831 |
| Subordinated (sponsor) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | | - | - | 63,933 | 90,554 | 123,556 | 132,534 | 132,534 | 129,542 | 124,996 | 119,708 | 113,560 | 106,373 | 97,940 | 88,046 | 76,436 | 62,814 | 46,831 |
| **Equity** | | | | | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | | - | (382) | (1,013) | (1,531) | (2,140) | 37,006 | 78,151 | 134,268 | 201,112 | 280,343 | 374,284 | 481,155 | 598,224 | 727,338 | 868,290 | 1,024,575 | 1,197,753 |
| Equity | | - | 69,592 | 130,374 | 166,419 | 208,999 | 210,400 | 211,620 | 212,889 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 |
| **Total Liabilities + Net Worth** | | - | 69,209 | 193,293 | 255,442 | 330,415 | 379,940 | 422,306 | 476,699 | 539,650 | 613,593 | 701,386 | 801,070 | 909,706 | 1,028,926 | 1,158,269 | 1,300,931 | 1,458,126 |
| *Check* | 0 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| H.Local | YEAR | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Financial Statments** | | | | | | | | | | | | | | | | | | | |
| **SHAREHOLDER RETURN** | | | | | | | | | | | | | | | | | | | |
| Equity Investment | | | - | (69,592) | (60,782) | (36,045) | (42,581) | (1,401) | (1,220) | (1,269) | (653) | - | - | - | - | - | - | - | - |
| Subdebt Investment | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | | | - | - | - | - | - | 2,564 | 10,172 | 14,851 | 16,987 | 21,757 | 73,285 | 83,103 | 85,753 | 84,487 | 87,410 | 98,279 | 92,660 |
| Subdebt Payment | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **19.48%** | 19.5% | - | (69,592) | (60,782) | (36,045) | (42,581) | 1,163 | 8,952 | 13,582 | 16,334 | 21,757 | 73,285 | 83,103 | 85,753 | 84,487 | 87,410 | 98,279 | 92,660 |
| Equity A Class Flow | 19.48% | 19.5% | - | (69,592) | (60,782) | (36,045) | (42,581) | 1,163 | 8,952 | 13,582 | 16,334 | 21,757 | 73,285 | 83,103 | 85,753 | 84,487 | 87,410 | 98,279 | 92,660 |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **19.48%** | 19.5% | - | (69,592) | (60,782) | (36,045) | (42,581) | 1,163 | 8,952 | 13,582 | 16,334 | 21,757 | 73,285 | 83,103 | 85,753 | 84,487 | 87,410 | 98,279 | 92,660 |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **14.74%** | 14.7% | - | (61,929) | (51,269) | (29,095) | (32,890) | 860 | 6,362 | 9,282 | 10,733 | 13,747 | 44,523 | 48,546 | 48,167 | 45,631 | 45,393 | 49,075 | 44,490 |
| Equity A Class Flow | 14.74% | 14.7% | - | (61,929) | (51,269) | (29,095) | (32,890) | 860 | 6,362 | 9,282 | 10,733 | 13,747 | 44,523 | 48,546 | 48,167 | 45,631 | 45,393 | 49,075 | 44,490 |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **14.7%** | 14.7% | - | (61,929) | (51,269) | (29,095) | (32,890) | 860 | 6,362 | 9,282 | 10,733 | 13,747 | 44,523 | 48,546 | 48,167 | 45,631 | 45,393 | 49,075 | 44,490 |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **16.93%** | 16.9% | - | (44,898) | (38,470) | (22,388) | (26,041) | 699 | 5,293 | 7,915 | 9,358 | 12,225 | 40,489 | 44,687 | 44,879 | 43,036 | 43,335 | 47,422 | 43,516 |
| Equity A Class Flow | 16.93% | 16.9% | - | (44,898) | (38,470) | (22,388) | (26,041) | 699 | 5,293 | 7,915 | 9,358 | 12,225 | 40,489 | 44,687 | 44,879 | 43,036 | 43,335 | 47,422 | 43,516 |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **16.93%** | 16.9% | - | (44,898) | (38,470) | (22,388) | (26,041) | 699 | 5,293 | 7,915 | 9,358 | 12,225 | 40,489 | 44,687 | 44,879 | 43,036 | 43,335 | 47,422 | 43,516 |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **14.36%** | 14.4% | - | (43,710) | (36,361) | (20,545) | (23,201) | 608 | 4,488 | 6,548 | 7,590 | 9,721 | 31,566 | 34,155 | 33,630 | 31,616 | 31,211 | 33,485 | 30,125 |
| Equity A Class Flow | 14.36% | 14.4% | - | (43,710) | (36,361) | (20,545) | (23,201) | 608 | 4,488 | 6,548 | 7,590 | 9,721 | 31,566 | 34,155 | 33,630 | 31,616 | 31,211 | 33,485 | 30,125 |
| Subdebt Flow | #NUM! | #NUM! | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **14.36%** | 14.4% | - | (43,710) | (36,361) | (20,545) | (23,201) | 608 | 4,488 | 6,548 | 7,590 | 9,721 | 31,566 | 34,155 | 33,630 | 31,616 | 31,211 | 33,485 | 30,125 |
| Fx Rate | | | 1.60 | 1.55 | 1.58 | 1.61 | 1.64 | 1.66 | 1.69 | 1.72 | 1.75 | 1.78 | 1.81 | 1.86 | 1.91 | 1.96 | 2.02 | 2.07 | 2.13 |
| CPI | | | 1.01 | 1.03 | 1.06 | 1.09 | 1.12 | 1.15 | 1.18 | 1.21 | 1.23 | 1.26 | 1.28 | 1.31 | 1.33 | 1.36 | 1.39 | 1.42 | 1.44 |
| IPCA | | | 1.06 | 1.12 | 1.19 | 1.24 | 1.29 | 1.35 | 1.41 | 1.46 | 1.52 | 1.58 | 1.65 | 1.71 | 1.78 | 1.85 | 1.93 | 2.00 | 2.08 |

Aux
Administrative Costs

| | First Equity Distr | First COD | Date to AMD costs |
|---|---|---|---|
| 238.10 | Jul 05 | #REF! | #REF! |

| H.Local | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Financial Statments - Offshore**

| PROFIT & LOSSES | 2028 | 2029 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | |
| Adm Costs | (1,878) | (1,953) | (2,031) | (2,112) | (2,197) | (2,285) | (2,376) | (2,471) | (1,272) | - | - | - | - | - |
| FIP Costs | - | - | - | - | - | - | - | - | - | | | | | |
| **EBITDA** | **(1,878)** | **(1,953)** | **(2,031)** | **(2,112)** | **(2,197)** | **(2,285)** | **(2,376)** | **(2,471)** | **(1,272)** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | | |
| **EBIT** | **(1,878)** | **(1,953)** | **(2,031)** | **(2,112)** | **(2,197)** | **(2,285)** | **(2,376)** | **(2,471)** | **(1,272)** | **-** | **-** | **-** | **-** | **-** |
| HE result | 195,482 | 213,703 | 234,256 | 277,516 | 314,502 | 326,953 | 341,112 | 355,899 | 1,113,402 | - | - | - | - | - |
| Interest Provision (subord) | (6,613) | (3,367) | (257) | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - |
| Financial Revenues | 1,732 | 1,783 | 2,177 | 3,498 | 6,181 | 6,390 | 6,643 | 6,906 | 5,040 | - | - | - | - | - |
| IOF | (473) | (507) | (505) | (992) | (1,332) | (1,381) | (1,436) | (1,493) | (5,418) | - | - | - | - | - |
| **EBT** | **188,249** | **209,659** | **233,639** | **277,909** | **317,154** | **329,677** | **343,943** | **358,841** | **1,111,751** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | | |
| Corporate Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | **188,249** | **209,659** | **233,639** | **277,909** | **317,154** | **329,677** | **343,943** | **358,841** | **1,111,751** | **-** | **-** | **-** | **-** | **-** |

| H.Local | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW** | | | | | | | | | | | | | | |
| **EBITDA** | (1,878) | (1,953) | (2,031) | (2,112) | (2,197) | (2,285) | (2,376) | (2,471) | (1,272) | - | - | - | - | - |
| Local Holding Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt FGTS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | (473) | (507) | (505) | (992) | (1,332) | (1,381) | (1,436) | (1,493) | (5,418) | - | - | - | - | - |
| Preoperational Adm Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (2,351) | (2,460) | (2,536) | (3,104) | (3,529) | (3,666) | (3,812) | (3,964) | (6,691) | - | - | - | - | - |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (2,351) | (2,460) | (2,536) | (3,104) | (3,529) | (3,666) | (3,812) | (3,964) | (6,691) | - | - | - | - | - |
| Financial Revenues on Accumulated Cash | 1,732 | 1,783 | 2,177 | 3,498 | 6,181 | 6,390 | 6,643 | 6,906 | 5,040 | - | - | - | - | - |
| Financial Revenues on Reserve Accounts | | | | | | | | | | | | | | |
| **Total Cash Generation** | (620) | (677) | (360) | 394 | 2,652 | 2,724 | 2,831 | 2,942 | (1,651) | - | - | - | - | - |
| **Dividends Revenue** | 94,469 | 102,580 | 125,091 | 261,021 | 350,603 | 363,472 | 377,857 | 392,839 | 1,425,890 | - | - | - | - | - |
| **Subdebt Revenue** | 30,112 | 30,939 | 7,867 | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - |
| Subdebt Interests | 6,613 | 3,367 | 257 | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - |
| Subdebt Principal | 23,499 | 27,572 | 7,610 | - | - | - | - | - | (0) | - | - | - | - | - |
| **Cash Available for Debt Service** | 123,961 | 132,841 | 132,598 | 261,415 | 353,255 | 366,196 | 380,687 | 395,780 | 1,424,240 | - | - | - | - | - |
| **Subordinated (sponsor)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subordinated FGTS** | (25,367) | (25,371) | (6,330) | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - |
| **Cash Generated in the Period** | 98,595 | 107,470 | 126,268 | 261,415 | 353,255 | 366,196 | 380,687 | 395,780 | 1,424,240 | - | - | - | - | - |
| Cash Accumulated from Previous Period | - | - | - | - | - | - | - | - | 19,789 | - | - | - | - | - |
| **Cash Available for Shareholder Remuneration** | 98,595 | 107,470 | 126,268 | 261,415 | 353,255 | 366,196 | 380,687 | 395,780 | 1,444,029 | - | - | - | - | - |
| **Cash Distribution to Shareholders** | (98,595) | (107,470) | (126,268) | (261,415) | (353,255) | (366,196) | (380,687) | (375,991) | (1,444,029) | - | - | - | - | - |
| **Final Cash Balance** | - | - | - | - | - | - | - | 19,789 | - | - | - | - | - | - |

| H.Local | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | |
| **Current Assets** | - | - | - | - | - | - | - | **19,789** | - | - | - | - | - | |
| Accumulated Cash | - | - | - | - | - | - | - | 19,789 | - | - | - | - | - | |
| **Net Fixed Assets** | 1,630,110 | 1,816,240 | 2,042,886 | 2,320,402 | 2,634,904 | 2,961,857 | 3,302,969 | 3,658,868 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | 4,772,270 | - |
| **Total Assets** | **1,630,110** | **1,816,240** | **2,042,886** | **2,320,402** | **2,634,904** | **2,961,857** | **3,302,969** | **3,678,658** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **-** |
| **Total Liabilities + Net Worth** | **1,630,110** | **1,816,240** | **2,042,886** | **2,320,402** | **2,634,904** | **2,961,857** | **3,302,969** | **3,678,658** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **-** |
| **Long Term Debt** | **28,077** | **6,073** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **0** | **0** | **0** | **0** | **0** | **-** |
| Subordinated (sponsor) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated FGTS | 28,077 | 6,073 | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | - |
| **Equity** | | | | | | | | | | | | | | |
| Accumulated Profit / (Loss) | 1,388,490 | 1,596,625 | 1,829,344 | 2,106,860 | 2,421,362 | 2,748,315 | 3,089,427 | 3,465,115 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | 4,558,728 | - |
| Equity | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | 213,542 | - |
| **Total Liabilities + Net Worth** | **1,630,110** | **1,816,240** | **2,042,886** | **2,634,904** | **2,634,904** | **2,961,857** | **3,302,969** | **3,678,658** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **4,772,270** | **-** |
| Check | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| H.Local | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Financial Statments** | | | | | | | | | | | | | | |
| **SHAREHOLDER RETURN** | | | | | | | | | | | | | | |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution A Class | 98,595 | 107,470 | 126,268 | 261,415 | 353,255 | 366,196 | 380,687 | 375,991 | 1,444,029 | - | - | - | - | - |
| Subdebt Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BRL Nominal IRR** | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **98,595** | **107,470** | **126,268** | **261,415** | **353,255** | **366,196** | **380,687** | **375,991** | **1,444,029** | - | - | - | - | - |
| Equity A Class Flow | 98,595 | 107,470 | 126,268 | 261,415 | 353,255 | 366,196 | 380,687 | 375,991 | 1,444,029 | - | - | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **98,595** | **107,470** | **126,268** | **261,415** | **353,255** | **366,196** | **380,687** | **375,991** | **1,444,029** | - | - | - | - | - |
| **BRL Constant IRR** | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **45,518** | **47,708** | **53,896** | **107,291** | **139,408** | **138,957** | **138,900** | **131,910** | **487,127** | - | - | - | - | - |
| Equity A Class Flow | 45,518 | 47,708 | 53,896 | 107,291 | 139,408 | 138,957 | 138,900 | 131,910 | 487,127 | - | - | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **45,518** | **47,708** | **53,896** | **107,291** | **139,408** | **138,957** | **138,900** | **131,910** | **487,127** | - | - | - | - | - |
| **USD Nominal IRR** | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **45,066** | **47,810** | **54,672** | **110,164** | **144,890** | **146,185** | **147,909** | **142,182** | **531,472** | - | - | - | - | - |
| Equity A Class Flow | 45,066 | 47,810 | 54,672 | 110,164 | 144,890 | 146,185 | 147,909 | 142,182 | 531,472 | - | - | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **45,066** | **47,810** | **54,672** | **110,164** | **144,890** | **146,185** | **147,909** | **142,182** | **531,472** | - | - | - | - | - |
| **USD Constant IRR** | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | **30,586** | **31,812** | **35,665** | **70,455** | **90,847** | **89,862** | **89,139** | **84,007** | **307,859** | - | - | - | - | - |
| Equity A Class Flow | 30,586 | 31,812 | 35,665 | 70,455 | 90,847 | 89,862 | 89,139 | 84,007 | 307,859 | - | - | - | - | - |
| Subdebt Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total A Flow** | **30,586** | **31,812** | **35,665** | **70,455** | **90,847** | **89,862** | **89,139** | **84,007** | **307,859** | - | - | - | - | - |
| Fx Rate | 2.19 | 2.25 | 2.31 | 2.37 | 2.44 | 2.51 | 2.57 | 2.64 | 2.72 | 2.79 | 2.87 | 2.95 | 3.03 | 3.11 |
| CPI | 1.47 | 1.50 | 1.53 | 1.56 | 1.59 | 1.63 | 1.66 | 1.69 | 1.73 | 1.76 | 1.80 | 1.83 | 1.87 | 1.91 |
| IPCA | 2.17 | 2.25 | 2.34 | 2.44 | 2.53 | 2.64 | 2.74 | 2.85 | 2.96 | 3.08 | 3.21 | 3.33 | 3.47 | 3.61 |

**Aux**
Administrative Costs          238.10

## MACROECONOMICS
annual

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCC** | 5.91% | 7.88% | 9.34% | 5.50% | 6.00% | 5.40% | 5.40% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% |
| INCC Index | 100.00 | 107.88 | 117.96 | 124.45 | 131.91 | 139.04 | 146.55 | 153.58 | 160.95 | 168.68 | 176.77 | 185.26 | 194.15 | 203.47 | 213.24 | 223.47 | 234.20 | 245.44 | 257.22 | 269.57 | 282.51 | 296.07 | 310.28 | 325.17 |
| INCC Index (avg) | 100.00 | 103.87 | 108.61 | 111.56 | 114.85 | 117.91 | 121.06 | 123.93 | 126.87 | 129.88 | 132.96 | 136.11 | 189.65 | 198.76 | 208.30 | 218.30 | 228.77 | 239.76 | 251.26 | 263.32 | 275.96 | 289.21 | 303.09 | 317.64 |
| | 15.740756% | | | | | | | | | | | | | | | | | | | | | | | |
| **IPCA** | 5.91% | 6.06% | 5.96% | 5.50% | 4.50% | 4.50% | 4.50% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| IPCA Index | 100.00 | 106.06 | 112.37 | 118.55 | 123.89 | 129.46 | 135.29 | 140.70 | 146.33 | 152.18 | 158.27 | 164.60 | 171.19 | 178.03 | 185.15 | 192.56 | 200.26 | 208.27 | 216.60 | 225.27 | 234.28 | 243.65 | 253.40 | 263.53 |
| IPCA Index (avg) | 100.00 | 102.98 | 106.01 | 108.88 | 111.31 | 113.78 | 116.31 | 118.62 | 120.97 | 123.36 | 125.81 | 128.30 | 167.86 | 174.58 | 181.56 | 188.82 | 196.37 | 204.23 | 212.40 | 220.89 | 229.73 | 238.92 | 248.48 | 258.41 |
| **IPA - DI** | 5.91% | 6.06% | 5.96% | 5.50% | 4.50% | 4.50% | 4.50% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| IPA - DI Index | 100.00 | 106.06 | 112.37 | 118.55 | 123.89 | 129.46 | 135.29 | 140.70 | 146.33 | 152.18 | 158.27 | 164.60 | 171.19 | 178.03 | 185.15 | 192.56 | 200.26 | 208.27 | 216.60 | 225.27 | 234.28 | 243.65 | 253.40 | 263.53 |
| IPA - DI Index (avg) | 100.00 | 102.98 | 106.01 | 108.88 | 111.31 | 113.78 | 116.31 | 118.62 | 120.97 | 123.36 | 125.81 | 128.30 | 167.86 | 174.58 | 181.56 | 188.82 | 196.37 | 204.23 | 212.40 | 220.89 | 229.73 | 238.92 | 248.48 | 258.41 |
| **Fx Rate BRL/USD (end-of-period)** | 1.67 | 1.60 | 1.55 | 1.58 | 1.61 | 1.64 | 1.66 | 1.69 | 1.72 | 1.75 | 1.81 | 1.86 | 1.91 | 1.96 | 2.02 | 2.07 | 2.13 | 2.19 | 2.25 | 2.31 | 2.37 | 2.44 | 2.51 | 2.57 |
| % change | | -3.7% | -3.4% | 1.9% | 1.9% | 1.6% | 1.7% | 1.7% | 1.5% | 1.7% | 2.0% | 1.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| Fx Rate (average) | 2.13 | 2.09 | 2.06 | 2.08 | 2.10 | 2.11 | 2.13 | 2.15 | 2.17 | 2.18 | 2.21 | 2.22 | 1.83 | 1.89 | 1.94 | 1.99 | 2.04 | 2.10 | 2.16 | 2.22 | 2.28 | 2.34 | 2.41 | 2.47 |
| **Fx Rate BRL/EUR (end-of-period)** | 2.23 | 1.92 | 1.89 | 1.95 | 1.98 | 2.01 | 2.05 | 2.08 | 2.11 | 2.15 | 2.19 | 2.24 | 2.28 | 2.32 | 2.37 | 2.42 | 2.46 | 2.51 | 2.56 | 2.61 | 2.66 | 2.71 | 2.77 | 2.82 |
| | | -13.8% | -1.6% | 3.2% | 1.5% | 1.5% | 2.0% | 1.5% | 1.6% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| | 2.23 | 2.07 | 2.05 | 2.09 | 2.10 | 2.12 | 2.14 | 2.15 | 2.17 | 2.19 | 2.21 | 2.23 | 2.26 | 2.30 | 2.35 | 2.39 | 2.44 | 2.49 | 2.54 | 2.59 | 2.64 | 2.69 | 2.74 | 2.79 |
| **Fx Rate EUR/USD (end-of-period)** | 1.31 | 1.20 | 1.22 | 1.24 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.24 | 1.23 | 1.22 | 1.21 | 1.20 | 1.19 | 1.18 | 1.17 | 1.16 | 1.15 | 1.14 | 1.14 | 1.13 |
| | -5.9% | -8.9% | 1.8% | 1.3% | -0.4% | -0.1% | 0.2% | 0.2% | 0.0% | 0.2% | 0.0% | 0.3% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% |
| **CDI (average)** | 10.64% | 12.96% | 12.96% | 11.96% | 9.96% | 9.71% | 9.71% | 9.71% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% |
| **SELIC** | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% |
| TJLP | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.25% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% |
| Libor | 0.90% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| **US CPI** | 1.70% | 1.00% | 1.70% | 3.00% | 3.00% | 3.00% | 2.50% | 2.50% | 2.50% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| US CPI Index | 100.00 | 101.00 | 102.72 | 105.80 | 108.97 | 112.24 | 115.05 | 117.92 | 120.87 | 123.29 | 125.76 | 128.27 | 130.84 | 133.45 | 136.12 | 138.84 | 141.62 | 144.45 | 147.34 | 150.29 | 153.29 | 156.36 | 159.49 | 162.68 |
| US CPI Index (avg) | 100.00 | 100.50 | 101.85 | 104.25 | 107.37 | 110.59 | 113.64 | 116.48 | 119.39 | 122.07 | 124.52 | 127.01 | 129.55 | 132.14 | 134.78 | 137.48 | 140.23 | 143.03 | 145.89 | 148.81 | 151.78 | 154.82 | 157.92 | 161.07 |

| MACROECONOMICS | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|
| annual | | | | | | | | |
| INCC | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% | 4.80% |
| INCC Index | 357.14 | 374.28 | 392.25 | 411.08 | 430.81 | 451.49 | 473.16 | 495.87 |
| INCC Index (avg) | 348.87 | 365.61 | 383.16 | 401.55 | 420.83 | 441.03 | 462.20 | 484.38 |
| 15.740756% | | | | | | | | |
| IPCA | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| IPCA Index | 285.04 | 296.44 | 308.30 | 320.63 | 333.45 | 346.79 | 360.66 | 375.09 |
| IPCA Index (avg) | 279.50 | 290.68 | 302.31 | 314.40 | 326.98 | 340.06 | 353.66 | 367.80 |
| IPA - DI | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |
| IPA - DI Index | 285.04 | 296.44 | 308.30 | 320.63 | 333.45 | 346.79 | 360.66 | 375.09 |
| IPA - DI Index (avg) | 279.50 | 290.68 | 302.31 | 314.40 | 326.98 | 340.06 | 353.66 | 367.80 |
| Fx Rate BRL/USD (end-of-period) | 2.64 | 2.72 | 2.79 | 2.87 | 2.95 | 3.03 | 3.11 | 3.20 |
| % change | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| Fx Rate (average) | 2.61 | 2.68 | 2.75 | 2.83 | 2.91 | 2.99 | 3.07 | 3.15 |
| Fx Rate BRL/EUR (end-of-period) | 2.93 | 2.99 | 3.05 | 3.11 | 3.17 | 3.23 | 3.30 | 3.36 |
| | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| | 2.91 | 2.96 | 3.02 | 3.08 | 3.14 | 3.20 | 3.26 | 3.33 |
| Fx Rate EUR/USD (end-of-period) | 1.11 | 1.10 | 1.09 | 1.08 | 1.08 | 1.07 | 1.06 | 1.05 |
| | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% | -0.76% |
| CDI (average) | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% | 9.46% |
| SELIC | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% | 9.90% |
| TJLP | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% |
| Libor | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 0.00% |
| US CPI | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| US CPI Index | 169.25 | 172.63 | 176.09 | 179.61 | 183.20 | 186.87 | 190.60 | 194.41 |
| US CPI Index (avg) | 167.58 | 170.93 | 174.35 | 177.84 | 181.40 | 185.02 | 188.73 | 192.50 |

| | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Start** | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 |
| **End** | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 |
| | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 |
| **Year** | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 |
| **Quarter** | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| **Month** | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **INCC** | | 1.91% | 1.91% | 1.91% | 1.91% | 2.26% | 2.26% | 2.26% | 2.26% | 1.35% | 1.35% | 1.35% | 1.35% | 1.47% | 1.47% | 1.47% | 1.47% | 1.32% | 1.32% | 1.32% | 1.32% | 1.32% | 1.32% | 1.32% | 1.32% |
| INCC Index | 100.00 | 101.91 | 103.87 | 105.86 | 107.88 | 110.32 | 112.81 | 115.36 | 117.96 | 119.55 | 121.16 | 122.79 | 124.45 | 126.27 | 128.13 | 130.01 | 131.91 | 133.66 | 135.43 | 137.22 | 139.04 | 140.88 | 142.74 | 144.63 | 146.55 |
| INCC Index (avg) | | 100.95 | 102.89 | 104.86 | 106.86 | 109.09 | 111.56 | 114.07 | 116.65 | 118.75 | 120.35 | 121.97 | 123.62 | 125.36 | 127.20 | 129.06 | 130.96 | 132.78 | 134.54 | 136.32 | 138.13 | 139.96 | 141.81 | 143.68 | 145.59 |
| **IPCA** | | 1.48% | 1.48% | 1.48% | 1.48% | 1.46% | 1.46% | 1.46% | 1.46% | 1.35% | 1.35% | 1.35% | 1.35% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% |
| IPCA Index | 100.00 | 101.48 | 102.98 | 104.51 | 106.06 | 107.60 | 109.17 | 110.76 | 112.37 | 113.89 | 115.42 | 116.98 | 118.55 | 119.87 | 121.19 | 122.53 | 123.89 | 125.26 | 126.65 | 128.05 | 129.46 | 130.90 | 132.35 | 133.81 | 135.29 |
| IPCA Index (avg) | | 100.74 | 102.23 | 103.74 | 105.28 | 106.83 | 108.38 | 109.96 | 111.56 | 113.13 | 114.65 | 116.20 | 117.76 | 119.21 | 120.53 | 121.86 | 123.21 | 124.57 | 125.95 | 127.35 | 128.75 | 130.18 | 131.62 | 133.08 | 134.55 |
| **IPA - DI** | | 1.48% | 1.48% | 1.48% | 1.48% | 1.46% | 1.46% | 1.46% | 1.46% | 1.35% | 1.35% | 1.35% | 1.35% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% | 1.11% |
| IPA - DI Index | 100.00 | 101.48 | 102.98 | 104.51 | 106.06 | 107.60 | 109.17 | 110.76 | 112.37 | 113.89 | 115.42 | 116.98 | 118.55 | 119.87 | 121.19 | 122.53 | 123.89 | 125.26 | 126.65 | 128.05 | 129.46 | 130.90 | 132.35 | 133.81 | 135.29 |
| IPA - DI Index (avg) | | 100.74 | 102.23 | 103.74 | 105.28 | 106.83 | 108.38 | 109.96 | 111.56 | 113.13 | 114.65 | 116.20 | 117.76 | 119.21 | 120.53 | 121.86 | 123.21 | 124.57 | 125.95 | 127.35 | 128.75 | 130.18 | 131.62 | 133.08 | 134.55 |
| **Fx Rate (end-of-period) BRL/USD** | 1.67 | 1.65 | 1.64 | 1.62 | 1.60 | 1.59 | 1.58 | 1.56 | 1.55 | 1.55 | 1.56 | 1.56 | 1.57 | 1.57 | 1.58 | 1.59 | 1.59 | 1.60 | 1.61 | 1.62 | 1.62 | 1.63 | 1.64 | 1.65 | 1.66 |
| % change | | -0.9% | -0.9% | -0.9% | -0.9% | -0.9% | -0.9% | -0.9% | -0.9% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| Fx Rate (average) | | 1.66 | 1.64 | 1.63 | 1.61 | 1.60 | 1.58 | 1.57 | 1.56 | 1.55 | 1.56 | 1.57 | 1.58 | 1.58 | 1.59 | 1.60 | 1.61 | 1.61 | 1.62 | 1.63 | 1.63 | 1.64 | 1.65 | 1.65 | 1.66 |
| **Fx Rate (end-of-period) BRL/EUR** | 2.23 | 2.15 | 2.07 | 1.99 | 1.92 | 1.91 | 1.91 | 1.90 | 1.89 | 1.91 | 1.91 | 1.94 | 1.95 | 1.96 | 1.97 | 1.98 | 1.99 | 1.99 | 2.00 | 2.01 | 2.02 | 2.03 | 2.04 | 2.05 | |
| % change | | -3.6% | -3.6% | -3.6% | -3.6% | -0.4% | -0.4% | -0.4% | -0.4% | 0.8% | 0.8% | 0.8% | 0.8% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.5% | 0.5% | 0.5% | 0.5% |
| Fx Rate (average) | | 2.19 | 2.11 | 2.03 | 1.96 | 1.92 | 1.91 | 1.91 | 1.90 | 1.90 | 1.91 | 1.93 | 1.94 | 1.96 | 1.97 | 1.98 | 1.99 | 2.00 | 2.01 | 2.01 | 2.02 | 2.03 | 2.04 | | |
| **Fx Rate (end-of-period) USD/EUR** | 1.31 | 1.28 | 1.25 | 1.23 | 1.20 | 1.20 | 1.21 | 1.21 | 1.22 | 1.22 | 1.22 | 1.23 | 1.23 | 1.24 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 |
| % change | | -2.3% | -2.3% | -2.3% | -2.3% | 0.5% | 0.5% | 0.5% | 0.5% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | -0.1% | -0.1% | -0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% |
| Fx Rate (average) | | 1.30 | 1.27 | 1.24 | 1.21 | 1.20 | 1.21 | 1.21 | 1.22 | 1.22 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | | |
| **CDI (average)** | | 3.09% | 3.09% | 3.09% | 3.09% | 3.09% | 3.09% | 3.09% | 3.09% | 2.86% | 2.86% | 2.86% | 2.86% | 2.40% | 2.40% | 2.40% | 2.40% | 2.34% | 2.34% | 2.34% | 2.34% | 2.34% | 2.34% | 2.34% | 2.34% |
| **SELIC** | | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% |
| **TJLP** | | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% |
| BRR URTJLP Index - EOP | 100.00 | 100.06 | 100.12 | 100.18 | 100.24 | 100.29 | 100.35 | 100.41 | 100.47 | 100.53 | 100.59 | 100.65 | 100.71 | 100.77 | 100.83 | 100.89 | 100.95 | 101.01 | 101.07 | 101.13 | 101.18 | 101.24 | 101.30 | 101.36 | 101.42 |
| BRR URTJLP Index - Avg | | 100.03 | 100.09 | 100.15 | 100.21 | 100.27 | 100.32 | 100.38 | 100.44 | 100.50 | 100.56 | 100.62 | 100.68 | 100.74 | 100.80 | 100.86 | 100.92 | 100.98 | 101.04 | 101.10 | 101.16 | 101.21 | 101.27 | 101.33 | 101.39 |
| **CPI** | | 0.25% | 0.25% | 0.25% | 0.25% | 0.42% | 0.42% | 0.42% | 0.42% | 0.42% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.74% | 0.62% | 0.62% | 0.62% | 0.62% |
| CPI Index | 100.00 | 100.25 | 100.50 | 100.75 | 101.00 | 101.43 | 101.85 | 102.29 | 102.72 | 103.48 | 104.25 | 105.02 | 105.80 | 106.58 | 107.37 | 108.17 | 108.97 | 109.78 | 110.59 | 111.42 | 112.24 | 112.94 | 113.64 | 114.34 | 115.05 |
| CPI Index (avg) | | 100.12 | 100.37 | 100.62 | 100.87 | 101.21 | 101.64 | 102.07 | 102.50 | 103.10 | 103.86 | 104.63 | 105.41 | 106.19 | 106.98 | 107.77 | 108.57 | 109.38 | 110.19 | 111.00 | 111.83 | 112.59 | 113.29 | 113.99 | 114.69 |
| **Libor** | | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| Libor Index | 100.00 | 100.89 | 101.78 | 102.69 | 103.60 | 104.52 | 105.45 | 106.38 | 107.33 | 108.28 | 109.24 | 110.21 | 111.19 | 112.18 | 113.18 | 114.18 | 115.20 | 116.22 | 117.25 | 118.29 | 119.34 | 120.40 | 121.47 | 122.55 | 123.64 |

| | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Start** | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 |
| **End** | Feb 17 Mar 17 | May 17 Jun 17 | Aug 17 Sep 17 | Nov 17 Dec 17 | Feb 18 Mar 18 | May 18 Jun 18 | Aug 18 Sep 18 | Nov 18 Dec 18 | Feb 19 Mar 19 | May 19 Jun 19 | Aug 19 Sep 19 | Nov 19 Dec 19 | Feb 20 Mar 20 | May 20 Jun 20 | Aug 20 Sep 20 | Nov 20 Dec 20 | Feb 21 Mar 21 | May 21 Jun 21 | Aug 21 Sep 21 | Nov 21 Dec 21 | Feb 22 Mar 22 | May 22 Jun 22 | Aug 22 Sep 22 | Nov 22 Dec 22 | Feb 23 Mar 23 | May 23 Jun 23 |
| **Year** | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 |
| **Quarter** | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| **Month** | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **INCC** | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% |
| INCC Index | 148.27 | 150.02 | 151.79 | 153.58 | 155.39 | 157.22 | 159.08 | 160.95 | 162.85 | 164.77 | 166.71 | 168.68 | 170.67 | 172.68 | 174.71 | 176.77 | 178.86 | 180.97 | 183.10 | 185.26 | 187.44 | 189.65 | 191.89 | 194.15 | 196.44 | 198.76 |
| INCC Index (avg) | 147.41 | 149.15 | 150.90 | 152.68 | 154.48 | 156.30 | 158.15 | 160.01 | 161.90 | 163.81 | 165.74 | 167.69 | 169.67 | 171.67 | 173.69 | 175.74 | 177.81 | 179.91 | 182.03 | 184.18 | 186.35 | 188.55 | 190.77 | 193.02 | 195.29 | 197.60 |
| **IPCA** | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| IPCA Index | 136.62 | 137.97 | 139.33 | 140.70 | 142.09 | 143.49 | 144.90 | 146.33 | 147.77 | 149.23 | 150.70 | 152.18 | 153.68 | 155.20 | 156.73 | 158.27 | 159.83 | 161.41 | 163.00 | 164.60 | 166.22 | 167.86 | 169.52 | 171.19 | 172.87 | 174.58 |
| IPCA Index (avg) | 135.96 | 137.29 | 138.65 | 140.01 | 141.39 | 142.79 | 144.19 | 145.61 | 147.05 | 148.50 | 149.96 | 151.44 | 152.93 | 154.44 | 155.96 | 157.50 | 159.05 | 160.62 | 162.20 | 163.80 | 165.41 | 167.04 | 168.69 | 170.35 | 172.03 | 173.72 |
| **IPA - DI** | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| IPA - DI Index | 136.62 | 137.97 | 139.33 | 140.70 | 142.09 | 143.49 | 144.90 | 146.33 | 147.77 | 149.23 | 150.70 | 152.18 | 153.68 | 155.20 | 156.73 | 158.27 | 159.83 | 161.41 | 163.00 | 164.60 | 166.22 | 167.86 | 169.52 | 171.19 | 172.87 | 174.58 |
| IPA - DI Index (avg) | 135.96 | 137.29 | 138.65 | 140.01 | 141.39 | 142.79 | 144.19 | 145.61 | 147.05 | 148.50 | 149.96 | 151.44 | 152.93 | 154.44 | 155.96 | 157.50 | 159.05 | 160.62 | 162.20 | 163.80 | 165.41 | 167.04 | 168.69 | 170.35 | 172.03 | 173.72 |
| **Fx Rate (end-of-period) BRL/USD** | 1.67 | 1.68 | 1.68 | 1.69 | 1.70 | 1.70 | 1.71 | 1.72 | 1.72 | 1.73 | 1.74 | 1.75 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.85 | 1.86 | 1.87 | 1.89 |
| % change | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.4% | 0.4% | 0.4% | 0.4% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| Fx Rate (average) | 1.67 | 1.67 | 1.68 | 1.69 | 1.69 | 1.70 | 1.71 | 1.71 | 1.72 | 1.73 | 1.73 | 1.74 | 1.75 | 1.76 | 1.77 | 1.78 | 1.78 | 1.79 | 1.80 | 1.81 | 1.82 | 1.83 | 1.84 | 1.85 | 1.87 | 1.88 |
| **Fx Rate (end-of-period) BRL/EUR** | 2.06 | 2.06 | 2.07 | 2.08 | 2.09 | 2.09 | 2.10 | 2.11 | 2.12 | 2.13 | 2.14 | 2.15 | 2.16 | 2.17 | 2.18 | 2.19 | 2.20 | 2.21 | 2.22 | 2.23 | 2.24 | 2.25 | 2.26 | 2.27 | 2.28 | 2.30 |
| % change | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Fx Rate (average) | 2.05 | 2.06 | 2.07 | 2.07 | 2.08 | 2.09 | 2.10 | 2.11 | 2.11 | 2.12 | 2.13 | 2.15 | 2.16 | 2.17 | 2.18 | 2.19 | 2.20 | 2.21 | 2.22 | 2.23 | 2.24 | 2.25 | 2.26 | 2.27 | 2.28 | 2.30 |
| **Fx Rate (end-of-period) USD/EUR** | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.24 | 1.23 | 1.23 | 1.23 | 1.23 | 1.22 | 1.22 |
| % change | -0.1% | -0.1% | -0.1% | -0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% |
| Fx Rate (average) | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.23 | 1.24 | 1.23 | 1.23 | 1.23 | 1.23 | 1.22 | 1.22 |
| **CDI (average)** | 2.34% | 2.34% | 2.34% | 2.34% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% |
| SELIC | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% |
| **TJLP** | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% |
| BRR URTJLP Index - EOP | 101.48 | 101.54 | 101.60 | 101.66 | 101.72 | 101.78 | 101.84 | 101.90 | 101.96 | 102.02 | 102.08 | 102.14 | 102.20 | 102.26 | 102.32 | 102.38 | 102.44 | 102.50 | 102.56 | 102.63 | 102.69 | 102.75 | 102.81 | 102.87 | 102.93 | 102.99 |
| BRR URTJLP Index - Avg | 101.45 | 101.51 | 101.57 | 101.63 | 101.69 | 101.75 | 101.81 | 101.87 | 101.93 | 101.99 | 102.05 | 102.11 | 102.17 | 102.23 | 102.29 | 102.35 | 102.41 | 102.47 | 102.53 | 102.59 | 102.66 | 102.72 | 102.78 | 102.84 | 102.90 | 102.96 |
| **CPI** | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.62% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% |
| CPI Index | 115.76 | 116.48 | 117.20 | 117.92 | 118.65 | 119.39 | 120.13 | 120.87 | 121.47 | 122.07 | 122.68 | 123.29 | 123.90 | 124.52 | 125.13 | 125.76 | 126.38 | 127.01 | 127.64 | 128.27 | 128.91 | 129.55 | 130.19 | 130.84 | 131.49 | 132.14 |
| CPI Index (avg) | 115.40 | 116.12 | 116.84 | 117.56 | 118.29 | 119.02 | 119.76 | 120.50 | 121.17 | 121.77 | 122.38 | 122.98 | 123.59 | 124.21 | 124.82 | 125.44 | 126.07 | 126.69 | 127.32 | 127.95 | 128.59 | 129.23 | 129.87 | 130.51 | 131.16 | 131.81 |
| **Libor** | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| Libor Index | 124.74 | 125.85 | 126.96 | 128.09 | 129.23 | 130.38 | 131.53 | 132.70 | 133.88 | 135.07 | 136.27 | 137.48 | 138.70 | 139.93 | 141.17 | 142.43 | 143.69 | 144.97 | 146.26 | 147.56 | 148.87 | 150.19 | 151.52 | 152.87 | 154.23 | 155.60 |

| | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Start | | | | | | | | | | | | | | | | | | | | | | | | | | |
| End | Aug 23 | Nov 23 | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 | Aug 29 | Nov 29 |
| Year | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 |
| Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **INCC** | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% |
| INCC Index | 201.10 | 203.47 | 205.87 | 208.30 | 210.75 | 213.24 | 215.75 | 218.30 | 220.87 | 223.47 | 226.11 | 228.77 | 231.47 | 234.20 | 236.96 | 239.76 | 242.58 | 245.44 | 248.34 | 251.26 | 254.23 | 257.22 | 260.26 | 263.32 | 266.43 | 269.57 |
| INCC Index (avg) | 199.93 | 202.28 | 204.67 | 207.08 | 209.52 | 211.99 | 214.49 | 217.02 | 219.58 | 222.17 | 224.79 | 227.44 | 230.12 | 232.83 | 235.58 | 238.35 | 241.16 | 244.01 | 246.88 | 249.80 | 252.74 | 255.72 | 258.73 | 261.79 | 264.87 | 267.99 |
| **IPCA** | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| IPCA Index | 176.30 | 178.03 | 179.79 | 181.56 | 183.35 | 185.15 | 186.98 | 188.82 | 190.68 | 192.56 | 194.46 | 196.37 | 198.31 | 200.26 | 202.24 | 204.23 | 206.24 | 208.27 | 210.33 | 212.40 | 214.49 | 216.60 | 218.74 | 220.89 | 223.07 | 225.27 |
| IPCA Index (avg) | 175.43 | 177.16 | 178.91 | 180.67 | 182.45 | 184.25 | 186.06 | 187.90 | 189.75 | 191.62 | 193.51 | 195.41 | 197.34 | 199.28 | 201.25 | 203.23 | 205.23 | 207.25 | 209.30 | 211.36 | 213.44 | 215.55 | 217.67 | 219.81 | 221.98 | 224.17 |
| **IPA - DI** | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| IPA - DI Index | 176.30 | 178.03 | 179.79 | 181.56 | 183.35 | 185.15 | 186.98 | 188.82 | 190.68 | 192.56 | 194.46 | 196.37 | 198.31 | 200.26 | 202.24 | 204.23 | 206.24 | 208.27 | 210.33 | 212.40 | 214.49 | 216.60 | 218.74 | 220.89 | 223.07 | 225.27 |
| IPA - DI Index (avg) | 175.43 | 177.16 | 178.91 | 180.67 | 182.45 | 184.25 | 186.06 | 187.90 | 189.75 | 191.62 | 193.51 | 195.41 | 197.34 | 199.28 | 201.25 | 203.23 | 205.23 | 207.25 | 209.30 | 211.36 | 213.44 | 215.55 | 217.67 | 219.81 | 221.98 | 224.17 |
| **Fx Rate (end-of-period) BRL/USD** | 1.90 | 1.91 | 1.92 | 1.94 | 1.95 | 1.96 | 1.98 | 1.99 | 2.00 | 2.02 | 2.03 | 2.04 | 2.06 | 2.07 | 2.09 | 2.10 | 2.11 | 2.13 | 2.14 | 2.16 | 2.17 | 2.19 | 2.20 | 2.22 | 2.23 | 2.25 |
| % change | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| Fx Rate (average) | 1.89 | 1.90 | 1.92 | 1.93 | 1.94 | 1.96 | 1.97 | 1.98 | 2.00 | 2.01 | 2.02 | 2.04 | 2.05 | 2.07 | 2.08 | 2.09 | 2.11 | 2.12 | 2.14 | 2.15 | 2.17 | 2.18 | 2.20 | 2.21 | 2.23 | 2.24 |
| **Fx Rate (end-of-period) BRL/EUR** | 2.31 | 2.32 | 2.34 | 2.35 | 2.36 | 2.37 | 2.38 | 2.39 | 2.40 | 2.42 | 2.43 | 2.44 | 2.45 | 2.46 | 2.48 | 2.49 | 2.50 | 2.51 | 2.52 | 2.54 | 2.55 | 2.56 | 2.57 | 2.59 | 2.60 | 2.61 |
| % change | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Fx Rate (average) | 2.31 | 2.32 | 2.33 | 2.34 | 2.35 | 2.36 | 2.38 | 2.39 | 2.40 | 2.41 | 2.42 | 2.43 | 2.45 | 2.46 | 2.47 | 2.48 | 2.49 | 2.51 | 2.52 | 2.53 | 2.54 | 2.55 | 2.57 | 2.58 | 2.59 | 2.60 |
| **Fx Rate (end-of-period) USD/EUR** | 1.22 | 1.22 | 1.21 | 1.21 | 1.21 | 1.21 | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.18 | 1.18 | 1.18 | 1.18 | 1.17 | 1.17 | 1.17 | 1.16 | 1.16 |
| % change | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% |
| Fx Rate (average) | 1.22 | 1.22 | 1.22 | 1.21 | 1.21 | 1.21 | 1.21 | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.18 | 1.18 | 1.18 | 1.18 | 1.17 | 1.17 | 1.17 | 1.16 | 1.16 |
| **CDI (average)** | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% |
| **SELIC** | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% |
| **TJLP** | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% |
| BRR URTJLP Index - EOP | 103.05 | 103.11 | 103.17 | 103.23 | 103.29 | 103.35 | 103.41 | 103.47 | 103.54 | 103.60 | 103.66 | 103.72 | 103.78 | 103.84 | 103.90 | 103.96 | 104.02 | 104.09 | 104.15 | 104.21 | 104.27 | 104.33 | 104.39 | 104.45 | 104.52 | 104.58 |
| BRR URTJLP Index - Avg | 103.02 | 103.08 | 103.14 | 103.20 | 103.26 | 103.32 | 103.38 | 103.44 | 103.51 | 103.57 | 103.63 | 103.69 | 103.75 | 103.81 | 103.87 | 103.93 | 103.99 | 104.06 | 104.12 | 104.18 | 104.24 | 104.30 | 104.36 | 104.42 | 104.49 | 104.55 |
| **CPI** | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% |
| CPI Index | 132.79 | 133.45 | 134.11 | 134.78 | 135.45 | 136.12 | 136.80 | 137.48 | 138.16 | 138.84 | 139.53 | 140.23 | 140.92 | 141.62 | 142.32 | 143.03 | 143.74 | 144.45 | 145.17 | 145.89 | 146.61 | 147.34 | 148.07 | 148.81 | 149.55 | 150.29 |
| CPI Index (avg) | 132.47 | 133.12 | 133.78 | 134.45 | 135.11 | 135.78 | 136.46 | 137.14 | 137.82 | 138.50 | 139.19 | 139.88 | 140.57 | 141.27 | 141.97 | 142.68 | 143.38 | 144.10 | 144.81 | 145.53 | 146.25 | 146.98 | 147.71 | 148.44 | 149.18 | 149.92 |
| **Libor** | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| Libor Index | 156.98 | 158.37 | 159.78 | 161.20 | 162.63 | 164.07 | 165.53 | 167.00 | 168.48 | 169.98 | 171.49 | 173.01 | 174.55 | 176.10 | 177.66 | 179.24 | 180.83 | 182.44 | 184.06 | 185.69 | 187.34 | 189.01 | 190.68 | 192.38 | 194.09 | 195.81 |

| | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Start** / **End** | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 |
| | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 |
| **Year** | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 |
| **Quarter** | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| **Month** | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **INCC** | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% |
| INCC Index | 272.75 | 275.96 | 279.22 | 282.51 | 285.84 | 289.21 | 292.62 | 296.07 | 299.56 | 303.09 | 306.67 | 310.28 | 313.94 | 317.64 | 321.39 | 325.17 | 329.01 | 332.89 | 336.81 | 340.78 | 344.80 | 348.87 | 352.98 | 357.14 | 361.35 | 365.61 |
| INCC Index (avg) | 271.15 | 274.35 | 277.59 | 280.86 | 284.17 | 287.52 | 290.91 | 294.34 | 297.81 | 301.32 | 304.87 | 308.47 | 312.10 | 315.78 | 319.51 | 323.27 | 327.09 | 330.94 | 334.84 | 338.79 | 342.79 | 346.83 | 350.92 | 355.05 | 359.24 | 363.47 |
| **IPCA** | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| IPCA Index | 227.49 | 229.73 | 231.99 | 234.28 | 236.59 | 238.92 | 241.27 | 243.65 | 246.05 | 248.48 | 250.92 | 253.40 | 255.89 | 258.41 | 260.96 | 263.53 | 266.13 | 268.75 | 271.40 | 274.07 | 276.77 | 279.50 | 282.26 | 285.04 | 287.85 | 290.68 |
| IPCA Index (avg) | 226.38 | 228.61 | 230.86 | 233.13 | 235.43 | 237.75 | 240.09 | 242.46 | 244.85 | 247.26 | 249.70 | 252.16 | 254.64 | 257.15 | 259.68 | 262.24 | 264.83 | 267.44 | 270.07 | 272.73 | 275.42 | 278.13 | 280.88 | 283.64 | 286.44 | 289.26 |
| **IPA - DI** | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| IPA - DI Index | 227.49 | 229.73 | 231.99 | 234.28 | 236.59 | 238.92 | 241.27 | 243.65 | 246.05 | 248.48 | 250.92 | 253.40 | 255.89 | 258.41 | 260.96 | 263.53 | 266.13 | 268.75 | 271.40 | 274.07 | 276.77 | 279.50 | 282.26 | 285.04 | 287.85 | 290.68 |
| IPA - DI Index (avg) | 226.38 | 228.61 | 230.86 | 233.13 | 235.43 | 237.75 | 240.09 | 242.46 | 244.85 | 247.26 | 249.70 | 252.16 | 254.64 | 257.15 | 259.68 | 262.24 | 264.83 | 267.44 | 270.07 | 272.73 | 275.42 | 278.13 | 280.88 | 283.64 | 286.44 | 289.26 |
| **Fx Rate (end-of-period) BRL/USD** | 2.26 | 2.28 | 2.29 | 2.31 | 2.33 | 2.34 | 2.36 | 2.37 | 2.39 | 2.41 | 2.42 | 2.44 | 2.45 | 2.47 | 2.49 | 2.51 | 2.52 | 2.54 | 2.56 | 2.57 | 2.59 | 2.61 | 2.63 | 2.64 | 2.66 | 2.68 |
| % change | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| Fx Rate (average) | 2.26 | 2.27 | 2.29 | 2.30 | 2.32 | 2.33 | 2.35 | 2.36 | 2.38 | 2.40 | 2.41 | 2.43 | 2.45 | 2.46 | 2.48 | 2.50 | 2.51 | 2.53 | 2.55 | 2.57 | 2.58 | 2.60 | 2.62 | 2.64 | 2.65 | 2.67 |
| **Fx Rate (end-of-period) BRL/EUR** | 2.62 | 2.64 | 2.65 | 2.66 | 2.68 | 2.69 | 2.70 | 2.71 | 2.73 | 2.74 | 2.75 | 2.77 | 2.78 | 2.79 | 2.81 | 2.82 | 2.84 | 2.85 | 2.86 | 2.88 | 2.89 | 2.91 | 2.92 | 2.93 | 2.95 | 2.96 |
| % change | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Fx Rate (average) | 2.62 | 2.63 | 2.64 | 2.66 | 2.67 | 2.68 | 2.69 | 2.71 | 2.72 | 2.73 | 2.75 | 2.76 | 2.77 | 2.79 | 2.80 | 2.82 | 2.83 | 2.84 | 2.86 | 2.87 | 2.88 | 2.90 | 2.91 | 2.93 | 2.94 | 2.96 |
| **Fx Rate (end-of-period) USD/EUR** | 1.16 | 1.16 | 1.15 | 1.15 | 1.15 | 1.15 | 1.15 | 1.14 | 1.14 | 1.14 | 1.14 | 1.14 | 1.14 | 1.13 | 1.13 | 1.13 | 1.13 | 1.12 | 1.12 | 1.12 | 1.12 | 1.11 | 1.11 | 1.11 | 1.11 | 1.11 |
| % change | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% |
| Fx Rate (average) | 1.16 | 1.16 | 1.16 | 1.15 | 1.15 | 1.15 | 1.15 | 1.15 | 1.14 | 1.14 | 1.14 | 1.14 | 1.13 | 1.13 | 1.13 | 1.13 | 1.12 | 1.12 | 1.12 | 1.12 | 1.11 | 1.11 | 1.11 | 1.11 | 1.11 | 1.11 |
| **CDI (average)** | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% |
| **SELIC** | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% |
| **TJLP** | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% |
| BRR URTJLP Index - EOP | 104.64 | 104.70 | 104.76 | 104.82 | 104.89 | 104.95 | 105.01 | 105.07 | 105.13 | 105.20 | 105.26 | 105.32 | 105.38 | 105.44 | 105.51 | 105.57 | 105.63 | 105.69 | 105.75 | 105.82 | 105.88 | 105.94 | 106.00 | 106.07 | 106.13 | 106.19 |
| BRR URTJLP Index - Avg | 104.61 | 104.67 | 104.73 | 104.79 | 104.86 | 104.92 | 104.98 | 105.04 | 105.10 | 105.16 | 105.23 | 105.29 | 105.35 | 105.41 | 105.47 | 105.54 | 105.60 | 105.66 | 105.72 | 105.79 | 105.85 | 105.91 | 105.97 | 106.03 | 106.10 | 106.16 |
| **CPI** | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% |
| CPI Index | 151.03 | 151.78 | 152.54 | 153.29 | 154.06 | 154.82 | 155.59 | 156.36 | 157.14 | 157.92 | 158.70 | 159.49 | 160.28 | 161.07 | 161.87 | 162.68 | 163.49 | 164.30 | 165.11 | 165.93 | 166.75 | 167.58 | 168.41 | 169.25 | 170.09 | 170.93 |
| CPI Index (avg) | 150.66 | 151.41 | 152.16 | 152.92 | 153.67 | 154.44 | 155.20 | 155.97 | 156.75 | 157.53 | 158.31 | 159.09 | 159.88 | 160.68 | 161.47 | 162.28 | 163.08 | 163.89 | 164.70 | 165.52 | 166.34 | 167.17 | 168.00 | 168.83 | 169.67 | 170.51 |
| **Libor** | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% |
| Libor Index | 197.55 | 199.30 | 201.07 | 202.86 | 204.66 | 206.48 | 208.31 | 210.16 | 212.03 | 213.91 | 215.81 | 217.73 | 219.66 | 221.61 | 223.58 | 225.57 | 227.57 | 229.59 | 231.63 | 233.69 | 235.76 | 237.86 | 239.97 | 242.10 | 244.25 | 246.42 |

| | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Start | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | |
| End | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | |
| Year | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | |
| Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |
| **INCC** | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | 1.18% | |
| INCC Index | 369.92 | 374.28 | 378.70 | 383.16 | 387.68 | 392.25 | 396.87 | 401.55 | 406.29 | 411.08 | 415.92 | 420.83 | 425.79 | 430.81 | 435.89 | 441.03 | 446.23 | 451.49 | |
| INCC Index (avg) | 367.76 | 372.10 | 376.48 | 380.92 | 385.41 | 389.96 | 394.55 | 399.21 | 403.91 | 408.67 | 413.49 | 418.37 | 423.30 | 428.29 | 433.34 | 438.45 | 443.62 | 448.85 | |
| **IPCA** | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | |
| IPCA Index | 293.55 | 296.44 | 299.36 | 302.31 | 305.29 | 308.30 | 311.33 | 314.40 | 317.50 | 320.63 | 323.79 | 326.98 | 330.20 | 333.45 | 336.74 | 340.06 | 343.41 | 346.79 | |
| IPCA Index (avg) | 292.11 | 294.99 | 297.89 | 300.83 | 303.79 | 306.79 | 309.81 | 312.86 | 315.95 | 319.06 | 322.20 | 325.38 | 328.58 | 331.82 | 335.09 | 338.39 | 341.73 | 345.09 | |
| **IPA - DI** | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% | |
| IPA - DI Index | 293.55 | 296.44 | 299.36 | 302.31 | 305.29 | 308.30 | 311.33 | 314.40 | 317.50 | 320.63 | 323.79 | 326.98 | 330.20 | 333.45 | 336.74 | 340.06 | 343.41 | 346.79 | |
| IPA - DI Index (avg) | 292.11 | 294.99 | 297.89 | 300.83 | 303.79 | 306.79 | 309.81 | 312.86 | 315.95 | 319.06 | 322.20 | 325.38 | 328.58 | 331.82 | 335.09 | 338.39 | 341.73 | 345.09 | |
| **Fx Rate (end-of-period) BRL/USD** | 2.70 | 2.72 | 2.74 | 2.75 | 2.77 | 2.79 | 2.81 | 2.83 | 2.85 | 2.87 | 2.89 | 2.91 | 2.93 | 2.95 | 2.97 | 2.99 | 3.01 | 3.03 | |
| % change | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | |
| Fx Rate (average) | 2.69 | 2.71 | 2.73 | 2.74 | 2.76 | 2.78 | 2.80 | 2.82 | 2.84 | 2.86 | 2.88 | 2.90 | 2.92 | 2.94 | 2.96 | 2.98 | 3.00 | 3.02 | |
| **Fx Rate (end-of-period) BRL/EUR** | 2.98 | 2.99 | 3.01 | 3.02 | 3.04 | 3.05 | 3.06 | 3.08 | 3.09 | 3.11 | 3.12 | 3.14 | 3.16 | 3.17 | 3.19 | 3.20 | 3.22 | 3.23 | |
| % change | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | |
| Fx Rate (average) | 2.97 | 2.98 | 3.00 | 3.01 | 3.03 | 3.04 | 3.06 | 3.07 | 3.09 | 3.10 | 3.12 | 3.13 | 3.15 | 3.16 | 3.18 | 3.19 | 3.21 | 3.22 | |
| **Fx Rate (end-of-period) USD/EUR** | 1.10 | 1.10 | 1.10 | 1.10 | 1.09 | 1.09 | 1.09 | 1.09 | 1.09 | 1.08 | 1.08 | 1.08 | 1.08 | 1.08 | 1.07 | 1.07 | 1.07 | 1.07 | |
| % change | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | -0.2% | |
| Fx Rate (average) | 1.10 | 1.10 | 1.10 | 1.10 | 1.10 | 1.09 | 1.09 | 1.09 | 1.09 | 1.09 | 1.08 | 1.08 | 1.08 | 1.08 | 1.07 | 1.07 | 1.07 | 1.07 | |
| **CDI (average)** | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | 2.29% | |
| **SELIC** | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | 2.39% | |
| **TJLP** | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | 1.53% | |
| BRR URTJLP Index - EOP | 106.25 | 106.32 | 106.38 | 106.44 | 106.50 | 106.57 | 106.63 | 106.69 | 106.76 | 106.82 | 106.88 | 106.94 | 107.01 | 107.07 | 107.13 | 107.20 | 107.26 | 107.32 | |
| BRR URTJLP Index - Avg | 106.22 | 106.29 | 106.35 | 106.41 | 106.47 | 106.54 | 106.60 | 106.66 | 106.72 | 106.79 | 106.85 | 106.91 | 106.98 | 107.04 | 107.10 | 107.16 | 107.23 | 107.29 | |
| **CPI** | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | 0.50% | |
| CPI Index | 171.78 | 172.63 | 173.49 | 174.35 | 175.22 | 176.09 | 176.96 | 177.84 | 178.72 | 179.61 | 180.50 | 181.40 | 182.30 | 183.20 | 184.11 | 185.02 | 185.94 | 186.87 | |
| CPI Index (avg) | 171.36 | 172.21 | 173.06 | 173.92 | 174.78 | 175.65 | 176.52 | 177.40 | 178.28 | 179.17 | 180.05 | 180.95 | 181.85 | 182.75 | 183.66 | 184.57 | 185.48 | 186.40 | |
| **Libor** | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | 0.89% | |
| Libor Index | 248.61 | 250.82 | 253.04 | 255.29 | 257.56 | 259.84 | 262.15 | 264.48 | 266.83 | 269.20 | 271.59 | 274.00 | 276.43 | 278.89 | 281.37 | 283.87 | 286.39 | 288.93 | |

| Curvas Libor | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Trava em 3,6% | 0.92% | 0.90% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 2. Sensibilidade Sete | 0.92% | 0.90% | 2.00% | 2.00% | 2.00% | 2.00% | 2.50% | 2.50% | 2.50% | 2.50% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% |
| 3. Santander Economics | 0.92% | 0.90% | 1.70% | 1.70% | 1.70% | 1.70% | 2.20% | 2.20% | 2.20% | 2.20% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |



| | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|
| **Curvas Libor** | | | | | | | | |
| 1. Trava em 3,6% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% | 3.60% |
| 2. Sensibilidade Sete | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% | 4.10% |
| 3. Santander Economics | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |