**KEPPEL OPP'N EXH. 115**

# Sete Brasil – [June 2015 Update]

### Operations

- [ ]

### Financial

- [ ]

### Projections

- [ ]

### Capital Updates

- [ ]

- [ ]

[QR Commentary]

Sete Brasil Participações S.A. ("Sete") is a public / private partnership established by Petrobras, private investors and public pension funds to build ultra-deepwater drillships and charter them under long-term contracts to Petrobras. Petrobras is a majority state-owned national oil and gas company of Brazil. Sete will build 29 drillships and charter them to Petrobras under 10 - 20 year fixed-price dollar-denominated contracts. The total contemplated equity in this transaction is US$4.2bn. Senior financing, to be provided by BNDES, commercial banks and ECAs will total to approximately US$25bn. Each drill ship will be owned by Class A (Sete) and Class B (operator) shareholders.

| | | | | | |
|---|---|---|---|---|---|
| Deal Lead: | K. Corrigan | Credit Committee Approved: | 27-Jun-11 | Original Technical Report: | |
| Deal Support: | S. Hayden, E. Vovard | Financial Close Date: | 31-Dec-11 | Author of Technical Report: | |
| Technical Lead: | n/a | Closing Financial Statement: | NA | Last Technical Report | |
| Legal Counsel: | Chadbourne/Machado Meyer | Last Financial Statement: | NA | Author of Technical Report: | |
| Tax Counsel: | Machado Meyer | Last Audited Fin. Statement: | NA | Last Market Report: | |
| | | Last Management Accounts: | 30-Sep-14 | Author of Market Report: | ODS Petrodata |

| | | | | | |
|---|---|---|---|---|---|
| Total EIG Commitment:* | $246,196,268 | *Primary Fund:* | XV | *Secondary Fund:* | XIV |
| Amount Funded: | $228,963,275 | Commitment: | $123,098,134 | Commitment: | $123,098,134 |
| Current Outstanding: | $228,963,275 | Current Outstanding: | $114,481,638 | Current Outstanding: | $114,481,638 |
| Available Commitment: | $17,232,993 | Available Commitment: | $8,616,496.26 | Available Commitment: | $8,616,496 |

* Commitment was R$500MM; BRL / USD = BRL 2.0309

| EIG Returns | Original | Current | Projected |
|---|---|---|---|
| IRR: | 17.9% | 0.0% | 10.6% |
| ROI: | 1.95x | 0.31x | 1.54x |
| Income: | $235,012,491 | ($169,294,026) | $132,253,167 |
| XIV | $117,506,245 | ($84,647,013) | $66,126,583 |
| XV | $117,506,245 | ($84,647,013) | $66,126,583 |
| Date:* | 30-Jun-12 | 30-Sep-14 | |

*Use this date since at close our analysis was based only on first 7 ships

| CAPITAL STRUCTURE AT CLOSE: | 30-Jun-12 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Precentage | Pricing | Maturity | Debt/EBITDA (LTM) | Debt/EBITDA (FTM) | PV10/Debt | Security |
| Senior Debt | $20,550,720,304 | 80.0% | L+345; L+500 | NA | NA | NA | 0.1x | First lien on assets |
| Subordinated Debt | $924,341,335 | 3.6% | L + 1200 | NA | NA | NA | 0.1x | Second lien on assets |
| **Total Debt** | **$21,475,061,639** | **83.6%** | | | | | | |
| | | | | | | | | |
| Equity Class A | | | | | | | | |
| Petrobras (5%) | $169,980,347 | 0.7% | | NA | NA | NA | | |
| FIP Sondas (95%) | $3,229,626,590 | 12.6% | | NA | NA | NA | | |
| Equity Class B | $813,731,804 | 3.2% | | NA | NA | NA | | |
| **Total Equity** | **$4,213,338,741** | **16.4%** | | | | | | |

[QR Front]

| Total Capital | $25,688,400,380 | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**Metrics at Close:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LTM EBITDA: | $0 | LTM Revenue: | $0 | LTM FCF: | $0 |
| FTM EBITDA: | $0 | FTM Revenue: | $0 | FTM FCF: | $0 |
| PV10 of FCF: | $2,708,470,365 | | | | |

| CAPITAL STRUCTURE AS OF: | | | 31-Dec-14 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Precentage | Pricing | Maturity | Debt/EBITDA (LTM) (1) | Debt/EBITDA (FTM) (1) | PV10/Debt | Security |
| Senior Debt | $19,601,000,000 | 74.5% | L+345; L+500 | NA | NA | NA | 0.8x | First lien on assets |
| Subordinated Debt | $850,000,000 | 3.2% | L + 1200 | NA | NA | NA | 0.8x | Second lien on assets |
| **Total Senior** | **$20,451,000,000** | **77.7%** | | | | | | |
| | | | | | | | | |
| Equity Class A | | | | | | | | |
|   Petrobras (5%) | $238,800,000 | 0.9% | | NA | NA | NA | | |
|   FIP Sondas (95%) | $4,537,200,000 | 17.2% | | NA | NA | NA | | |
| Equity Class B | $1,085,000,000 | 4.1% | | NA | NA | NA | | |
| **Total Equity** | **$5,861,000,000** | **22.3%** | | | | | | |
| | | | | | | | | |
| **Total Capital** | **$26,312,000,000** | | | | | | | |

**Current Metrics:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LTM EBITDA: | $0 | LTM Revenue: | $0 | LTM FCF: | -$3,052,758,021 |
| FTM EBITDA: | $0 | FTM Revenue: | $0 | FTM FCF: | -$5,120,259,962 |
| PV10 of FCF: | $6,688,298,993 | | | | |

| **Asset Analysis:** | **EIG View** | **EV / FTM EBITDA** |
|---|---|---|
| EV (PV10 FCF) | 6,688,298,993 | NA |

**Asset Description:**
28 purpose-built ultradeep water dillships to be chartered to Petrobras under long-term contracts. Rigs will be used to exploit the vast pre-salt reserves off the coast of Brazil

*Covenants:* NA

**Status & Operational Update for the Quarter:**

€50MN of a €100MN bridge loan from EIG was repaid in the quarter. Expect repayment of outstanding principal in Q1 2013

**Issues/Concerns/Problems/Comments:**

Defaults - Past, Current, Technical & Payments & Waivers: None

Defaults - Projected: None.

*Amendments:* None.

Original Base Case Assumptions:

Changes to Base Case Assumptions: – Increased operating uptime during operations.
– Introduced exit in 2019 with a terminal value that assumes an equity discount yield post-exit of 15.0%

**Exit Assumptions:**

Assume exit in 2019. Terminal value assumes equity discount yield post-exit of 15.0% plus a0.0% valuation discount on sale.

Follow Up/Action Items:

**Expected S&U Table for Sete Brasil Project (29 DRU's)**

| Sources | | | Uses | | |
|---|---|---|---|---|---|
| | US$ | % | | US$ | % |
| EPC contra | 22.57 | 86% | BNDES | 9.12 | 35% |
| Adjustmer | 4.21 | 16% | FMM | 4.31 | 16% |
| FX variatic | -5.46 | -21% | ECAs | 0.55 | 2% |
| Pre-opera | 1.63 | 6% | Bancos Comercais | 2.17 | 8% |
| Contingen | 0.56 | 2% | BB Facility | 1.04 | 4% |
| CMA - Pet | 0.48 | 2% | FINISA | 1.52 | 6% |
| CMA - Ope | 0.43 | 2% | Others (Finisa/Bonds/others) | 0.90 | 3% |
| CMA - Set | 0.10 | 0% | **Total Debt** | **19.60** | **74%** |
| Insurance | 0.47 | 2% | | | |
| FGCN | 0.19 | 1% | **Others** | 0.01 | 0% |
| | | | | | |
| Financing | 1.09 | 4% | Equity Sete Brasil | 4.776 | 18% |
| | | | Equity Class B | 1.085 | 4% |
| | | | FI-FGTS | 0.9 | 3% |
| G&A and ( | 0.06 | 0% | **Total Equity** | **6.71** | **25%** |
| Cash | 0.01 | 0% | | | |
| | | | | | |
| **TOTAL** | **26.32** | **100%** | **TOTAL** | **26.32** | **100%** |

[QR Front]

| Sete Brasil Participações — 10/19/2021 4:14 | Historical | | Forecast | | | | Historical | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ '000, unless otherwise noted | 1st Q Mar-14 | 2nd Q Jun-14 | 3rd Q Sep-14 | 4th Q Dec-14 | 1st Q Mar-15 | 2nd Q Jun-15 | Annual Dec-12 | Annual Dec-13 | Annual Dec-14 | Annual Dec-15 | Annual Dec-16 | Annual Dec-17 | Annual Dec-18 | Annual Dec-25 | Annual Dec-30 | Annual 51866 |
| **Operational Highlights** | | | | | | | | | | | | | | | | |
| Rigs in Operation | - | - | - | - | - | - | - | - | 2 | 11 | 19 | | | 29 | 29 | 0 |
| Average Daily Charter Rate | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 317 | 343 | 369 | 452 | 439 | NA |
| **Summary Cash Flow** | | | | | | | | | | | | | | | | |
| **Total Net Revenues** | - | - | - | - | - | - | - | - | 255,382 | 1,288,057 | 2,497,988 | | | 4,783,585 | 4,649,852 | 0 |
| Opex + G&A | | | | | | | | | (48,072) | (251,209) | (553,801) | | | (1,077,624) | (1,325,770) | 0 |
| **EBITDA** | - | - | - | - | - | - | - | - | 207,311 | 1,036,848 | 1,944,188 | | | 3,705,961 | 3,324,082 | 0 |
| CAPEX | (721,485) | (742,632) | (751,738) | (1,257,066) | (1,296,963) | (1,146,691) | (1,683,876) | (3,255,968) | (3,472,921) | (5,017,560) | (5,284,019) | (3,238,831) | (2,145,864) | 0 | 0 | 0 |
| Working Capital | | | | | | | | | (38,180) | (188,034) | (206,169) | | | (1,828) | (9,332) | 0 |
| ICMS & IOF Tax Payment | | | | | | | | | (46,425) | (196,325) | (198,711) | | | | | |
| Provisions and other expenses | (1,985) | (10,293) | - | (143,689) | (424) | (98,401) | (155,968) | (112,050) | (32,783) | (10,579) | (26,861) | | (0) | 13,463 | 14,977 | -1.2E-12 |
| **Free Cash Flow** | (723,471) | (752,925) | (751,738) | (1,400,755) | (1,297,388) | (1,245,092) | (1,683,876) | (3,255,968) | (3,628,888) | (5,129,611) | (5,194,096) | (2,596,921) | (633,417) | 929,619 | 857,054 | -1.2E-12 |
| **Cash Flow from Financing** | 1,019,891 | 763,407 | 696,028 | 6,226,206 | 1,128,510 | 4,448,645 | 2,544,462 | 3,667,224 | 8,705,531 | 8,016,496 | 5,208,035 | 3,437,420 | 2,054,106 | 79,207 | 229,825 | 0 |
| Class A Shareholder | 39,186 | 96,958 | 63,680 | 557,114 | 204,298 | 499,095 | 415,440 | 74,017 | 756,938 | 1,214,258 | 1,059,901 | 645,221 | 359,388 | 0 | 0 | 0 |
| Sub Debt | 32,099 | 17,056 | 20,865 | 40,277 | 20,684 | 21,318 | - | 673,405 | 110,297 | 53,280 | 12,956 | - | - | 0 | 0 | 0 |
| Class B Shareholder | 9,361 | 18,976 | 14,463 | 124,311 | 43,446 | 108,267 | 97,200 | 29,623 | 167,111 | 265,278 | 266,890 | 163,737 | 91,647 | 0 | 0 | 0 |
| Bridge Loan and I/C | 939,244 | 630,417 | 597,020 | 431,265 | 422,430 | - | 2,031,822 | 2,890,179 | 2,597,945 | 422,430 | - | - | - | 0 | 0 | 0 |
| BNDES / FMM / FINISA | - | - | - | 4,006,029 | 396,094 | 2,840,432 | - | - | 4,006,029 | 4,652,603 | 3,132,297 | 2,061,632 | 1,174,811 | 0 | 0 | 0 |
| UKEF + GIEK | - | - | - | 976,883 | 21,913 | 131,303 | - | - | 976,883 | 223,766 | 107,392 | 40,812 | 19,537 | 0 | 0 | 0 |
| Commercial Banks | - | - | - | 90,327 | 19,644 | 578,589 | - | - | 90,327 | 790,222 | 332,831 | 143,762 | 57,747 | 0 | 0 | 0 |
| BB Facility | - | - | - | 875,250 | - | - | - | - | 875,250 | - | - | - | - | 0 | 0 | 0 |
| FINISA | - | - | - | - | - | - | - | - | - | - | 51,552 | 226,922 | 254,868 | 79,207 | 229,825 | 0 |
| Others | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 | 0 |
| **Cash Available for Debt Service** | 296,420 | 10,482 | (55,710) | 4,825,451 | (168,878) | 3,203,553 | 860,586 | 411,256 | 5,076,643 | 2,886,885 | 13,939 | 840,499 | 1,420,690 | 3,901,553 | 3,634,480 | -1.2E-12 |
| Debt Service | (472,379) | (32,918) | - | (4,123,170) | - | (2,804,909) | (235,343) | (782,213) | (4,628,467) | (2,804,909) | (54,271) | (317,612) | (1,159,839) | (2,763,488) | (2,417,689) | 2.88E-12 |
| FGCN | | | | | | | | | | | 14,849 | 56,807 | 118,844 | 0 | 0 | 0 |
| Swap/Option Gains/Losses | | | | | | | | | | | (3,899) | (13,480) | (12,811) | (2,795) | (26,402) | 0 |
| **Net Cash Flow Generation** | (175,959) | (22,437) | (55,710) | 702,281 | (168,878) | 398,644 | 625,244 | (370,957) | 448,176 | 81,976 | (29,382) | 566,215 | 366,884 | 1,135,270 | 1,190,390 | 1.64E-12 |
| **Balance Sheet Highlights** | | | | | | | | | | | | | | | | |
| Cash | 79,434 | 56,998 | 1,287 | 703,568 | 534,690 | 933,334 | 626,350 | 255,393 | 703,568 | 785,590 | 634,255 | 654,026 | 197,802 | 3111.9996 | -0.0023293 | 0.021407 |
| Fixed Assets | 5,871,618 | 6,675,234 | 7,450,346 | 9,080,288 | 10,483,417 | 12,033,869 | 1,759,783 | 5,099,148 | 9,080,288 | 14,967,835 | 21,092,024 | 24,962,742 | 27,158,467 | 21596594 | 16773688 | 0.00012 |
| Total Debt | 5,222,713 | 5,887,958 | 6,529,217 | 8,180,016 | 9,166,523 | 10,530,257 | 1,809,982 | 4,674,750 | 8,180,016 | 12,692,109 | 17,505,683 | 20,904,113 | 22,604,696 | 14628456 | 5465921 | -1.2E-10 |
| **EIG Cash Flow** | | | | | | | | | | | | | | | | |
| Debt Principal | - | - | - | - | - | - | (45,000) | 45,000 | - | - | - | - | - | 0 | 0 | 0 |
| Interest | - | - | - | - | - | - | 3,132 | 470 | - | - | - | - | - | 0 | 0 | 0 |
| Fees Received | - | - | - | - | - | - | 1,000 | - | - | - | - | - | - | 0 | 0 | 0 |
| Common Equity Investment | - | (47,011) | (104,275) | (2,710) | - | (1,788) | (75,070) | (2,606) | (153,996) | (1,788) | - | (23,846) | (28,782) | -1066.7626 | -890.22442 | 0 |
| Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 | 0 |
| **Total EIG Cash Flow** | - | (47,011) | (104,275) | (2,710) | - | (1,788) | (115,938) | 42,863 | (153,996) | (1,788) | - | (23,846) | (28,782) | -1066.7626 | -890.22442 | 0 |
| Running EIG IRR | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2.98E-09 | 2.98E-09 | 2.98E-09 |
| Running EIG ROI | 0.58x | 0.46x | 0.31x | 0.31x | 0.31x | 0.31x | 0.33x | 0.58x | 0.31x | 0.31x | 0.31x | 0.29x | 0.27x | 1.4643009 | 1.4480536 | 1.442111 |

[QR CFs]

8

# Sete Brasil Participações S.A. - Financial Model

**Quarterly Financial Statements**

Note: Valores em milhares de US$

Case 1:16-cv-01047-PGG-RWL   Document 155-139   Filed 08/12/23   Page 10 of 139

**Status indicators:** S&U OK · Cash Flow OK · Balance Sheet OK

Header reference (per quarter column): End / Year / Quarter / Month

| Item | Total | Jan 11 Feb 11 Mar 11 | Apr 11 May 11 Jun 11 | Jul 11 Aug 11 Sep 11 | Oct 11 Nov 11 Dec 11 | Jan 12 Feb 12 Mar 12 | Apr 12 May 12 Jun 12 | Jul 12 Aug 12 Sep 12 | Oct 12 Nov 12 Dec 12 | Jan 13 Feb 13 Mar 13 | Apr 13 May 13 Jun 13 | Jul 13 Aug 13 Sep 13 | Oct 13 Nov 13 Dec 13 | Jan 14 Feb 14 Mar 14 | Apr 14 May 14 Jun 14 | Jul 14 Aug 14 Sep 14 | Oct 14 Nov 14 Dec 14 | Jan 15 Feb 15 Mar 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year** | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 |
| **Quarter** | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| **Month** | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Key Data** | | | | | | | | | | | | | | | | | | |
| Operating Rigs | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Days | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Average Fleet Age | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | |
| EPC Contract | 22,573,811 | - | - | - | 64,743 | 51,848 | 177,601 | 762,351 | 852,003 | 878,098 | 607,746 | 709,935 | 804,428 | 742,020 | 697,009 | 741,884 | 1,145,445 | 1,204,161 |
| Pre Operational Costs & OFEs | 1,387,314 | | | | | | | | | | | | | | | 2,331 | 13,796 | 19,440 |
| FGCN Insurance | 174,445 | | | | | | 2,000 | 992 | | 11,947 | 3,369 | 7,787 | 606 | 340 | 3,961 | | 82,770 | 33,696 |
| Contingencies | 549,307 | | | | | | | | | | | 10 | | | | | 723 | 48,880 |
| CMA - Petrobras | 374,489 | | | | 889 | 500 | 394 | 1,000 | 1,333 | 1,057 | 1,021 | 7,490 | 13,072 | 14,045 | 18,298 | 15,678 | 18,449 | 20,564 |
| CMA - Operators | 439,604 | | | | | | | | 5,536 | 14,617 | 15,476 | 13,588 | 15,103 | 14,069 | 15,670 | 15,119 | 15,360 | 15,841 |
| CMA - Sete Brasil | 73,757 | | | | | | | | | | | | | | | 8,307 | 6,629 | 2,870 |
| BAR Insurance | 251,172 | | | | | 7,314 | 15,038 | | 7,943 | 14,741 | 7,444 | 14,622 | 12,472 | | 25,039 | 6,320 | 13,717 | 43,871 |
| Delay Costs & Penalties | - | | | | | | | | | | | | | | | | | |
| Assets Sales/Purchase | 0 | | | | | | | | (169,397) | 167,308 | | | 2,089 | | | | | |
| EPC - US$ Indexation | 393,019 | | | | (3,227) | (808) | (6,586) | 3,290 | (28,477) | (6,343) | 2,581 | (41,152) | (23,146) | (48,988) | (17,357) | 16,418 | 31,898 | 33,695 |
| EPC - R$ Indexation | 1,336,732 | | | | | | | | | | | | | | | (56,214) | (74,633) | (94,285) |
| EPC - EUR Indexation | 67,832 | | | | | | | | | | | | | | | 1,894 | 2,912 | |
| **Total** | 24,948,107 | - | - | - | 62,405 | 58,854 | 188,447 | 767,633 | 668,941 | 1,081,424 | 637,638 | 712,281 | 824,624 | 721,485 | 742,632 | 751,738 | 1,257,066 | 1,296,963 |
| **Financing Costs** | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 2,989,350 | | | | | | | 9 | | | | | 129,598 | 68,660 | | | 2,011,334 | |
| Bridge Loan Interest | 261,814 | | | | | | | | 9,267 | 8,204 | 3,690 | 7,565 | 10,308 | 2,922 | 26,229 | | 112,272 | |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | | | | | | | 0 | 221,832 | 410,904 | 130,571 | | | 456,687 | | | 1,907,418 | |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | | | | | | | | 4,236 | 11,342 | 1,370 | | | 12,769 | 6,689 | | 92,147 | |
| Total Financing Fees | 250,168 | | | | | | | | | | 0 | | | 1,985 | 10,293 | | 143,344 | |
| Interests During Construction Period | - | | | | | | | | | | | | | | | | | |
| Interests During Construction Period | 313,477 | | | | | | | | | | | | | | | | | |
| Commitment Fee | 37,366 | | | | | | | | | | | | | | | | 345 | 424 |
| Swap/Option Gains/Losses | - | | | | | | | | | | | | | | | | | |
| **Total** | 9,051,943 | - | - | - | | | | 9 | 235,334 | 430,450 | 135,631 | 137,163 | 78,968 | 474,364 | 43,212 | | 4,266,859 | 424 |
| **Total Uses** | 34,000,049 | | | | 62,405 | 58,854 | 188,447 | 767,642 | 904,275 | 1,511,874 | 773,270 | 849,444 | 903,593 | 1,195,849 | 785,844 | 751,738 | 5,523,925 | 1,297,388 |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | | | | 62,405 | 58,854 | 188,447 | 767,633 | 682,444 | 1,100,970 | 642,699 | 719,846 | 834,933 | 739,162 | 785,844 | 751,738 | 1,605,173 | 1,297,388 |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | |
| **Sources** | | - | - | - | | | | | | | | | | | | | | |
| Class A Shareholder | 4,746,732 | | | | 63,288 | 173,583 | 92,902 | (8,198) | 157,153 | 11,722 | (1,337) | 12,929 | 50,703 | 39,186 | 96,958 | 63,680 | 557,114 | 204,298 |
| Sub Debt | 849,938 | | | | | | | | | 260,550 | 229,072 | 132,123 | 51,661 | 32,099 | 17,056 | 20,885 | 40,277 | 20,684 |
| Class B Shareholder | 1,121,344 | | | | 223 | 14,313 | 1,836 | 49,743 | 31,309 | 11,429 | 10,737 | 1,738 | 5,720 | 9,361 | 18,976 | 14,463 | 124,311 | 43,446 |
| Bridge Loan | 2,989,350 | | | | | | | 341,056 | 854,208 | 753,940 | 351,439 | 188,708 | | 500,000 | | | | |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | | | | | | 9,000 | 520,382 | 307,177 | 205,660 | 68,142 | 655,211 | 667,079 | 439,244 | 630,417 | 597,020 | 431,286 | 422,430 |
| BNDES / FMM | 13,913,075 | | | | | | | | | | | | | | | | 2,291,029 | 396,094 |
| ECGD | 497,600 | | | | | | | | | | | | | | | | 101,633 | 21,913 |
| Commercial Banks | 1,415,634 | | | | | | | | | | | | | | | | 90,327 | 19,644 |
| EKN (Pre Delivery) | 923,100 | | | | | | | | | | | | | | | | | |
| BB Facility | 875,250 | | | | | | | | | | | | | | | | 875,250 | |
| TBD 2 | - | | | | | | | | | | | | | | | | | |
| FINISA | 1,715,000 | | | | | | | | | | | | | | | | 1,715,000 | |
| **Total Sources** | 34,000,049 | | | | 63,511 | 187,896 | 103,737 | 902,981 | 1,349,847 | 1,243,300 | 658,053 | 990,709 | 775,162 | 1,019,891 | 763,407 | 696,028 | 6,226,206 | 1,128,510 |
| Aux. FMM | | | | | | | | | | | | | | | | | 315,313 | 65,662 |

## Financial Statements

### P&L Statement

| Item | Total | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bonus Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Consolidated Quarterly]

Case 4:18-cv-01004-O-BP   Document 139   Filed 03/13/23   Page 11 of 139

| Quarter | | Jan 11 / Mar 11 | Apr 11 / Jun 11 | Jul 11 / Sep 11 | Oct 11 / Dec 11 | Jan 12 / Mar 12 | Apr 12 / Jun 12 | Jul 12 / Sep 12 | Oct 12 / Dec 12 | Jan 13 / Mar 13 | Apr 13 / Jun 13 | Jul 13 / Sep 13 | Oct 13 / Dec 13 | Jan 14 / Mar 14 | Apr 14 / Jun 14 | Jul 14 / Sep 14 | Oct 14 / Dec 14 | Jan 15 / Mar 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Cash Flow OK / Balance Sheet OK** — End | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 |
| Year | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| Delay & Local Content Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex (Asset Maintenance Agreement) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| G&A | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total D.A.W. | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation & Amortization | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision - Senior Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision - Intercompany | | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Corporate Taxes | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Accumulated Net Income | | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

**Cash Flow Statement**

| | (initial) | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | (144,669) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | (24,948,107) | - | - | - | (62,405) | (58,854) | (188,447) | (767,633) | (668,941) | (1,081,424) | (637,638) | (712,281) | (824,624) | (721,485) | (742,632) | (751,738) | (1,257,066) | (1,296,963) |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | (0) | - | - | - | (1,985) | (10,293) | - | - |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (143,689) | (424) |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustme | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | | - | - | - | (62,405) | (58,854) | (188,447) | (767,633) | (668,941) | (1,081,424) | (637,638) | (712,281) | (824,624) | (723,471) | (752,925) | (751,738) | (1,400,755) | (1,297,388) |
| Interest Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Free Cash Generation** | | - | - | - | (62,405) | (58,854) | (188,447) | (767,633) | (668,941) | (1,081,424) | (637,638) | (712,281) | (824,624) | (723,471) | (752,925) | (751,738) | (1,400,755) | (1,297,388) |
| **Funds Disbursement** | | - | - | - | 63,511 | 187,896 | 103,737 | 902,981 | 1,349,847 | 1,243,300 | 658,053 | 990,709 | 775,162 | 1,019,891 | 763,407 | 696,028 | 6,226,206 | 1,128,510 |
| Class A Shareholder | 4,746,732 | - | - | - | 63,288 | 173,583 | 92,902 | (8,198) | 157,153 | 11,722 | (1,337) | 12,929 | 50,703 | 39,186 | 96,958 | 63,680 | 557,114 | 204,296 |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | 260,550 | 229,072 | 132,123 | 51,661 | 32,099 | 17,056 | 20,865 | 40,277 | 43,448 |
| Class B Shareholder | 1,121,344 | - | - | - | 223 | 14,313 | 1,836 | 49,743 | 31,309 | 11,429 | 10,737 | 1,738 | 9,361 | 18,976 | 14,463 | - | 124,311 | 43,446 |
| Bridge Loan | 2,989,350 | - | - | - | - | - | 341,056 | 854,208 | 753,940 | 361,439 | 188,708 | - | 500,000 | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | 9,000 | - | 520,382 | 307,177 | 205,660 | 68,142 | 655,211 | 667,079 | 439,244 | 630,417 | 597,020 | - | 431,265 | 422,430 |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,291,029 | 396,094 |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 101,633 | 21,913 |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 90,327 | 19,644 |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 875,250 | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,715,000 | - |
| ICMS & IOF Reimbursement | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | - | - | - | 1,106 | 129,042 | (84,710) | 135,348 | 680,906 | 161,876 | 20,415 | 278,427 | (49,462) | 296,420 | 10,482 | (55,710) | 4,825,451 | (168,878) |
| **Senior Debt Service** | (22,308,509) | - | - | - | - | - | (9) | (235,334) | (430,450) | (135,631) | (137,163) | (78,968) | (472,379) | (32,918) | - | - | (4,123,170) | - |
| Principal Repayment | (22,308,509) | | | | | | | | | | | | | | | | | |
| Interest Payments | (12,763,799) | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | (3,251,165) | - | - | - | - | - | (9) | (9,267) | (8,204) | (3,690) | (137,163) | (78,968) | (2,922) | (26,229) | - | - | (2,123,605) | - |
| Intercompany Loan Repayment | (5,199,767) | - | - | - | - | - | (0) | (226,067) | (422,246) | (131,941) | - | - | (469,457) | (6,689) | - | - | (1,999,565) | - |

[Consolidated Quarterly]

Case 1:18-...04...G-R...   Document ...13...iled 0.../23...  age 1...13...

| Quarter | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** / **Cash Flow OK** / **Balance Sheet OK** — End | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 |
| Year | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 |
| Year | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **BNDES & FMM Debt Service** | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (15,618,665) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (9,011,693) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **ECGD Debt Service** | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (539,481) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (172,269) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Commercial Banks Debt Service** | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (1,768,019) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (916,541) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EKN (Pre Delivery) Debt Service** | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (962,880) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (492,811) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BB Facility Debt Service** | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (1,345,574) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (886,444) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TBD 2 Debt Service** | | | | | | | | | | | | | | | | | | |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (2,073,891) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (1,366,248) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Intercompay Loan Debt Service (SubDebt)** | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (1,674,554) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (1,797,024) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **GIEK Refinancing Assumptions** | | | | | | | | | | | | | | | | | | |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FGCN** | | | | | | | | | | | | | | | | | | |
| **Swap/Option Gains/Losses** | | | | | | | | | | | | | | | | | | |
| **Cash Generated in the Period** | | - | - | - | 1,106 | 129,042 | (84,710) | 135,340 | 445,572 | (268,574) | (115,217) | 141,264 | (128,431) | (175,959) | (22,437) | (55,710) | 702,281 | (168,878) |
| Cash Accumulated from Previous Period | | | | | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 |
| **Cash Available for Reserve Accounts Funding** | | - | - | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 | 534,690 |
| Change in Reserve Accounts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Loan to Sete International (Contingency and Performance) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Major Maintenance Account | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loans from Sete International | | - | - | - | - | 0 | - | - | - | - | - | - | - | - | 0 | - | 0 | - |
| Supplemental Operating Account | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Dividends** | | - | - | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 | 534,690 |
| **Total Dividends** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class B | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Cash** | | - | - | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 | 534,690 |
| Check | Ω | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | - | - | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 | 534,690 |
| Accumulated Cash | | - | - | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 | 534,690 |

[Consolidated Quarterly]

11

Case 1:18-...G-RCL Document 1-139 Filed 08/15/23 Page 1... 139

| | End / Year / Quarter / Month | Mar 11 (2011 / 1 / 1) | Jun 11 (2011 / 2 / 4) | Sep 11 (2011 / 3 / 7) | Dec 11 (2011 / 4 / 10) | Mar 12 (2012 / 1 / 1) | Jun 12 (2012 / 2 / 4) | Sep 12 (2012 / 3 / 7) | Dec 12 (2012 / 4 / 10) | Mar 13 (2013 / 1 / 1) | Jun 13 (2013 / 2 / 4) | Sep 13 (2013 / 3 / 7) | Dec 13 (2013 / 4 / 10) | Mar 14 (2014 / 1 / 1) | Jun 14 (2014 / 2 / 4) | Sep 14 (2014 / 3 / 7) | Dec 14 (2014 / 4 / 10) | Mar 15 (2015 / 1 / 1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter / S&U OK / Cash Flow OK / Balance Sheet OK** | | | | | | | | | | | | | | | | | | |
| Restricted Cash (Reserve Accounts) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Loan to Sete International (Contingency and Performance) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Fixed Assets** | | - | - | - | 62,405 | 121,259 | 309,706 | 1,077,339 | 1,759,783 | 2,868,669 | 3,512,603 | 4,245,424 | 5,099,148 | 5,871,618 | 6,675,234 | 7,450,346 | 9,080,288 | 10,483,417 |
| **Total Assets** | | - | - | - | 63,511 | 251,407 | 355,145 | 1,258,117 | 2,386,133 | 3,226,445 | 3,755,162 | 4,629,247 | 5,354,540 | 5,951,052 | 6,732,231 | 7,451,633 | 9,783,856 | 11,018,108 |
| **Total Liabilities + Net Worth** | | - | - | - | 63,511 | 251,407 | 355,145 | 1,258,117 | 2,386,133 | 3,226,445 | 3,755,162 | 4,629,247 | 5,354,540 | 5,951,052 | 6,732,231 | 7,451,633 | 9,783,856 | 11,018,108 |
| **Long Term Debt** | | - | - | - | | 0 | 9,000 | 870,428 | 1,809,982 | 2,627,143 | 3,146,461 | 4,005,879 | 4,674,750 | 5,222,713 | 5,887,958 | 6,529,217 | 8,180,016 | 9,166,523 |
| Sub Debt | | - | - | - | - | - | - | - | - | 260,550 | 497,196 | 643,869 | 714,322 | 767,212 | 806,593 | 850,917 | 915,962 | 963,346 |
| Bridge Loan | | - | - | - | - | - | 341,047 | 1,195,255 | 1,949,196 | 2,300,634 | 2,359,744 | 2,291,084 | 2,791,084 | 2,791,084 | 2,791,084 | 779,750 | 779,750 | |
| I/C Loans (Equity & Bridge 3) | | - | - | - | 9,000 | 529,381 | 614,727 | 417,398 | 348,631 | 1,002,268 | 1,689,344 | 1,664,418 | 2,290,282 | 2,887,217 | | | | |
| BNDES / FMM | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,291,029 | 2,714,459 |
| ECGD | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 101,633 | 124,000 |
| EKN (Pre Delivery) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 90,327 | 112,000 |
| BB Facility | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 875,250 | 891,879 |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,715,000 | 1,747,585 |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Debt w/ Sete International | | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Docking Provision** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Worth** | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Class A Shareholder | | - | - | - | 63,288 | 236,871 | 329,773 | 321,575 | 478,728 | 490,450 | 489,112 | 502,041 | 552,745 | 591,931 | 688,889 | 752,569 | 1,309,683 | 1,513,981 |
| Class B Shareholder | | - | - | - | 223 | 14,536 | 16,372 | 66,114 | 97,423 | 108,852 | 119,589 | 121,327 | 127,046 | 136,408 | 155,384 | 169,846 | 294,158 | 337,604 |
| **Total Liabilities + Net Worth** | | - | - | - | 63,511 | 251,407 | 355,145 | 1,258,117 | 2,386,133 | 3,226,445 | 3,755,162 | 4,629,247 | 5,354,540 | 5,951,052 | 6,732,231 | 7,451,633 | 9,783,856 | 11,018,108 |
| Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Max. Outstanding Debt - SPVs Under | 14,987,292 | - | - | - | - | - | 9,000 | 870,428 | 1,809,982 | 2,366,593 | 2,649,264 | 3,362,009 | 3,960,428 | 4,455,501 | 5,081,365 | 5,678,301 | 7,264,054 | 8,203,176 |
| Max. Total Disbursements SPEs Under | 11,065,518 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,482,989 | 2,920,641 |
| Atraso - Valor pago pelos Estaleiros | 232,771 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atraso - Valor pago para a Petrobras - | 41,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAPEX | | - | - | - | (62,405) | (58,854) | (188,447) | (767,633) | (668,941) | (1,081,424) | (637,638) | (712,281) | (824,624) | (721,485) | (742,632) | (751,738) | (1,257,066) | (1,296,963) |
| 1st batch | | - | - | - | (62,405) | (51,540) | (33,901) | (414,745) | (194,426) | (587,304) | (240,477) | (400,087) | (333,780) | (336,930) | (316,954) | (174,376) | (316,341) | (577,344) |
| 2nd batch | | - | - | - | - | (7,314) | (65,876) | (157,239) | (177,429) | (363,578) | (147,890) | (192,139) | (366,576) | (271,335) | (238,040) | (383,280) | (651,501) | (615,726) |
| 3rd batch | | - | - | - | - | - | (88,670) | (195,649) | (297,086) | (130,542) | (249,271) | (120,055) | (124,289) | (113,220) | (187,639) | (194,081) | (289,224) | (203,894) |
| | | | | | 100% | 88% | 18% | 54% | 29% | 54% | 38% | 56% | 40% | 47% | 43% | 23% | 25% | 45% |
| | | | | | 0% | 12% | 35% | 20% | 27% | 34% | 23% | 27% | 44% | 38% | 32% | 51% | 52% | 40% |
| | | | | | 0% | 0% | 47% | 25% | 44% | 12% | 39% | 17% | 16% | 15% | 16% | 25% | 23% | 16% |

[Consolidated Quarterly]

# Sete Brasil Participações S.A. - Fir
**Quarterly Financial Statements**
*Nota: Valores em milhares de US$*

**S&U OK**
**Cash Flow OK**
**Balance Sheet OK**

| Quarter (End / Year) | Total | Apr–Jun 15 | Jul–Sep 15 | Oct–Dec 15 | Jan–Mar 16 | Apr–Jun 16 | Jul–Sep 16 | Oct–Dec 16 | Jan–Mar 17 | Apr–Jun 17 | Jul–Sep 17 | Oct–Dec 17 | Jan–Mar 18 | Apr–Jun 18 | Jul–Sep 18 | Oct–Dec 18 | Jan–Mar 19 | Apr–Jun 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 |
| Quarter | | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Month | | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **Key Data** | | | | | | | | | | | | | | | | | | |
| Operating Rigs | - | - | - | - | 0 | 2 | 2 | 2 | 3 | 6 | 9 | 11 | 13 | 14 | 16 | 19 | 21 | 24 |
| Operating Days | - | - | - | - | 31 | 152 | 184 | 184 | 301 | 515 | 858 | 981 | 1,198 | 1,304 | 1,502 | 1,718 | 1,921 | 2,184 |
| Average Fleet Age | - | - | - | - | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | |
| EPC Contract | 22,573,811 | 1,041,556 | 1,082,748 | 1,347,510 | 943,893 | 1,149,306 | 1,503,531 | 1,282,809 | 726,514 | 716,264 | 842,342 | 547,952 | 548,594 | 394,589 | 334,844 | 295,251 | 76,129 | 151,068 |
| Pre Operational Costs & OFEs | 1,387,314 | 26,126 | 19,824 | 20,638 | 20,840 | 27,658 | 197,747 | 85,086 | 24,652 | 132,766 | 69,666 | 5,182 | 125,426 | 125,351 | 60,628 | 118,722 | - | 58,287 |
| FGCN Insurance | 174,445 | 60,673 | | | | | | | | | | | | | | | | |
| Contingencies | 549,397 | 25,986 | 25,057 | 36,044 | 20,921 | 19,889 | 55,789 | 25,301 | 22,528 | 35,006 | 35,090 | 19,530 | 18,953 | 32,186 | 18,242 | 17,680 | 15,884 | 18,089 |
| CMA - Petrobras | 374,489 | 24,724 | 20,994 | 23,333 | 22,410 | 21,913 | 21,189 | 17,721 | 16,923 | 16,373 | 13,832 | 12,558 | 10,282 | 8,966 | 8,240 | 7,588 | 4,518 | 3,843 |
| CMA - Operators | 439,604 | 16,108 | 15,666 | 26,303 | 16,667 | 16,438 | 34,239 | 25,436 | 19,535 | 18,147 | 24,303 | 10,415 | 15,203 | 19,816 | 11,028 | 11,323 | 7,379 | 3,355 |
| CMA - Sete Brasil | 73,757 | 2,852 | 3,421 | 3,399 | 3,392 | 3,376 | 3,389 | 3,381 | 3,381 | 3,380 | 3,374 | 3,071 | 2,470 | 2,474 | 2,473 | 2,473 | 3,190 | 3,179 |
| BAR Insurance | 251,172 | 4,702 | 26,056 | 7,010 | 18,789 | 9,307 | 4,696 | 9,645 | - | 2,444 | | | | | | | | |
| Delay Costs & Penalties | - | | | | | | | | | | | | | | | | | |
| Assets Sales/Purchase | 0 | | | | | | | | | | | | | | | | | |
| EPC - US$ Indexation | 393,019 | 30,042 | 36,236 | 45,644 | 33,845 | 38,927 | 51,546 | 48,385 | 31,815 | 29,563 | 33,712 | 23,684 | 25,909 | 17,482 | 13,629 | 11,385 | 3,499 | 3,737 |
| EPC - R$ Indexation | 1,336,732 | (87,307) | (64,531) | (110,283) | (80,951) | (122,215) | (139,215) | (129,992) | (60,821) | (54,857) | (63,584) | (41,385) | (37,976) | (39,767) | (26,394) | (24,245) | (3,750) | (13,790) |
| EPC - EUR Indexation | 67,832 | 1,228 | 4,873 | 3,965 | 2,345 | 2,735 | 9,963 | 3,680 | 2,007 | 3,038 | 5,665 | 4,765 | 6,944 | 2,177 | 1,493 | 2,417 | 654 | 200 |
| **Total** | 24,948,107 | 1,146,691 | 1,170,345 | 1,403,561 | 1,002,350 | 1,167,344 | 1,742,875 | 1,371,450 | 786,534 | 902,125 | 964,399 | 585,773 | 715,805 | 563,273 | 424,183 | 442,603 | 107,503 | 227,967 |
| **Financing Costs** | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 2,989,350 | 779,750 | | | | | | | | | | | | | | | | |
| Bridge Loan Interest | 261,814 | 81,357 | | | | | | | | | | | | | | | | |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | 1,833,495 | | | | | | | | | | | | | | | | |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | 110,307 | | | | | | | | | | | | | | | | |
| Total Financing Fees | 250,168 | 94,545 | | | | | | | | | | | | | | | | |
| Interests During Construction Period - | | | | | | | | | | | | | | | | | | |
| Interests During Construction Period - | 313,477 | - | 3,188 | 3,597 | 4,694 | 5,230 | 5,843 | 6,844 | 7,710 | 8,093 | 8,550 | 4,884 | 5,135 | 5,358 | 3,601 | 73,298 | 47,566 | 51,443 |
| Commitment Fee | 37,366 | 3,855 | 3,492 | 2,948 | 4,699 | 3,998 | 3,083 | 2,415 | 3,191 | 2,405 | 1,730 | 1,398 | 1,158 | 812 | 623 | 301 | 279 | 209 |
| Swap/Option Gains/Losses | - | | | | | | | | | | | | | | | | | |
| **Total** | 9,051,943 | 2,903,310 | 6,681 | 6,545 | 9,393 | 9,228 | 8,926 | 9,259 | 10,901 | 10,498 | 10,280 | 6,282 | 6,292 | 6,170 | 4,225 | 73,599 | 47,845 | 51,651 |
| **Total Uses** | 34,000,049 | 4,050,001 | 1,177,025 | 1,410,106 | 1,011,744 | 1,176,571 | 1,751,801 | 1,380,708 | 797,435 | 912,623 | 974,680 | 592,055 | 722,097 | 569,443 | 428,407 | 516,202 | 155,348 | 279,618 |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | 1,436,756 | 1,177,025 | 1,410,106 | 1,011,744 | 1,176,571 | 1,751,801 | 1,380,708 | 797,435 | 912,623 | 974,680 | 592,055 | 722,097 | 569,443 | 428,407 | 516,202 | 155,348 | 279,618 |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | |
| **Sources** | | | | | | | | | | | | | | | | | | |
| Class A Shareholder | 4,746,732 | 499,095 | 282,100 | 228,764 | 235,729 | 314,958 | 308,458 | 200,757 | 179,584 | 196,466 | 134,105 | 135,068 | 118,599 | 98,265 | 97,269 | 45,255 | 47,038 | 62,309 |
| Sub Debt | 849,938 | 21,318 | 1,701 | 9,577 | 192 | 7,195 | 5,570 | | | | | | | | | | | |
| Class B Shareholder | 1,121,344 | 108,267 | 62,109 | 51,456 | 56,866 | 77,892 | 80,400 | 51,732 | 43,156 | 49,472 | 34,964 | 36,145 | 33,493 | 22,984 | 23,592 | 11,578 | 14,605 | 18,415 |
| Bridge Loan | 2,989,350 | | | | | | | | | | | | | | | | | |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | | | | | | | | | | | | | | | | | |
| BNDES / FMM | 13,913,075 | 2,840,432 | 828,804 | 587,473 | 673,891 | 971,553 | 920,717 | 566,136 | 570,301 | 607,584 | 413,150 | 470,597 | 390,277 | 304,711 | 339,208 | 140,615 | 190,260 | 258,708 |
| ECGD | 497,600 | 131,303 | 33,899 | 36,652 | 23,679 | 26,519 | 37,327 | 19,808 | 9,081 | 13,961 | 11,745 | 6,024 | 7,918 | 4,945 | 2,619 | 4,056 | 535 | 987 |
| Commercial Banks | 1,415,634 | 578,589 | 88,071 | 103,917 | 92,938 | 85,724 | 90,736 | 63,434 | 31,953 | 69,518 | 16,985 | 25,306 | 41,457 | 5,930 | 4,120 | 6,240 | 744 | - |
| EKN (Pre Delivery) | 923,100 | 269,641 | 33,210 | 91,808 | 43,537 | 49,644 | 81,793 | 69,242 | 28,710 | 34,690 | 72,985 | 18,948 | 16,519 | 32,359 | 17,029 | 30,203 | 4,395 | 7,140 |
| BB Facility | 875,250 | | | | | | | | | | | | | | | | | |
| TBD 2 | - | | | | | | | | | | | | | | | | | |
| FINISA | 1,715,000 | | | | | | | | | | | | | | | | | |
| **Total Sources** | 34,000,049 | 4,448,645 | 1,329,694 | 1,109,647 | 1,126,831 | 1,533,544 | 1,524,999 | 971,109 | 862,785 | 971,691 | 683,934 | 692,087 | 608,262 | 469,193 | 483,837 | 237,946 | 257,576 | 347,558 |
| Aux. FMM | | 101,190 | 159,384 | 128,804 | 162,429 | 268,696 | 389,205 | 354,138 | 290,915 | 370,830 | 295,206 | 310,985 | 291,542 | 252,144 | 259,888 | 130,289 | 168,584 | 194,193 |
| **Financial Statements** | | | | | | | | | | | | | | | | | | |
| **P&L Statement** | | | | | | | | | | | | | | | | | | |
| Charter Revenue | | - | - | - | 8,093 | 44,602 | 55,224 | 54,943 | 91,170 | 167,490 | 279,273 | 317,128 | 396,751 | 443,000 | 526,131 | 600,489 | 682,787 | 782,437 |
| Bonus Revenue | | - | - | - | - | - | - | - | 365 | 3,894 | 3,930 | 3,923 | 7,370 | 13,718 | 22,105 | 26,967 | 33,819 | 37,788 |
| Mobilization Fee Revenue | | - | - | - | 30,000 | 30,000 | - | - | 60,000 | 90,000 | 90,000 | 30,000 | 90,000 | 30,000 | 60,000 | 30,000 | 90,000 | 30,000 |
| Total Service Revenue | | - | - | - | 1,195 | 3,526 | 3,582 | 3,600 | 7,078 | 8,378 | 12,152 | 14,687 | 16,806 | 18,340 | 18,634 | 22,471 | 24,506 | 26,190 |

[Consolidated Quarterly]

Case 1:19-cv-0109... y-0109...CG... lt... Document 13...39... led 09/23... ile 1...139... Page 14...

**S&U OK**  **Cash Flow OK**  **Balance Sheet OK**

| Quarter | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 |
| Year | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 |
| Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

| Item | Total | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delay & Local Content Penalties | | - | - | - | 17,095 | 3,523 | - | - | 25,242 | 26,812 | 58,536 | - | 29,456 | 24,914 | 3,802 | 57,035 | 7,991 | 1,785 |
| **Total Charter Revenue** | | - | - | - | 56,383 | 81,651 | 58,806 | 58,543 | 183,855 | 296,573 | 441,891 | 345,891 | 540,383 | 529,973 | 630,671 | 796,962 | 839,103 | 878,200 |
| Opex (Asset Maintenance Agreement) | | - | - | - | (1,560) | (12,325) | (16,976) | (16,999) | (25,201) | (47,642) | (82,918) | (94,402) | (116,124) | (124,617) | (145,540) | (165,218) | (184,738) | (215,444) |
| G&A | | - | - | - | (12) | (59) | (71) | (71) | (119) | (203) | (337) | (387) | (486) | (525) | (601) | (690) | (793) | (896) |
| **EBITDA** | | - | - | - | 54,811 | 69,268 | 41,760 | 41,473 | 158,536 | 248,728 | 358,636 | 270,949 | 423,772 | 404,831 | 484,531 | 631,053 | 653,573 | 661,859 |
| Total D.A.W. | | - | - | - | (2,392) | (12,631) | (15,359) | (15,359) | (25,324) | (44,669) | (74,813) | (85,243) | (107,151) | (115,377) | (132,758) | (151,771) | (174,359) | (196,936) |
| Depreciation & Amortization | | - | - | - | (2,392) | (12,631) | (15,359) | (15,359) | (25,324) | (44,669) | (74,813) | (85,243) | (107,151) | (115,377) | (132,758) | (151,771) | (174,359) | (196,936) |
| Write-Off | | | | | | | | | | | | | | | | | | |
| Asset Sell result | | | | | | | | | | | | | | | | | | |
| **EBIT** | | - | - | - | 52,419 | 56,637 | 26,401 | 26,114 | 133,212 | 204,059 | 283,823 | 185,706 | 316,622 | 289,454 | 351,772 | 479,283 | 479,214 | 464,923 |
| Interest Provision - Senior Debt | | (0) | (30) | (30) | (10,173) | (21,730) | (23,108) | (22,141) | (48,230) | (85,958) | (127,892) | (137,251) | (184,327) | (199,940) | (221,386) | (263,289) | (299,831) | (308,018) |
| Interest Provision - Intercompany | | | | | (1,007) | (2,549) | (2,562) | (2,894) | (5,701) | (10,251) | (14,478) | (16,036) | (20,470) | (22,613) | (26,074) | (30,388) | (34,872) | (37,449) |
| Interest Provision - Refinancing | | | | | | | | | | | | | | | | | | |
| Interest Income | | | | | 55 | 187 | 241 | 314 | 752 | 1,431 | 2,113 | 2,827 | 4,430 | 5,546 | 6,170 | 6,866 | 8,694 | 9,522 |
| Swap/Option Gains/Losses | | | | | | (1,315) | (1,300) | (1,284) | (409) | (2,855) | (4,641) | (5,775) | (2,505) | (3,474) | (3,436) | (3,397) | (428) | (423) |
| **EBT** | | (0) | (30) | (30) | 41,294 | 31,229 | (327) | 109 | 79,623 | 106,626 | 138,926 | 29,471 | 113,749 | 68,973 | 107,048 | 189,075 | 152,777 | 128,555 |
| Corporate Taxes | | | | | (2,466) | | | | (703) | (2,534) | (1,602) | | (2,344) | | | (6,279) | | |
| **Net Income** | | (0) | (30) | (30) | 38,828 | 31,229 | (327) | 109 | 78,921 | 104,092 | 137,323 | 29,471 | 113,749 | 66,629 | 107,048 | 182,795 | 152,777 | 128,555 |
| Accumulated Net Income | | (0) | (30) | (60) | 38,768 | 69,997 | 69,671 | 69,779 | 148,700 | 252,791 | 390,115 | 419,586 | 533,335 | 599,964 | 707,012 | 889,807 | 1,042,584 | 1,171,138 |

**Cash Flow Statement**

| Item | Total | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | | - | - | - | 54,811 | 69,268 | 41,760 | 41,473 | 158,536 | 248,728 | 358,636 | 270,949 | 423,772 | 404,831 | 484,531 | 631,053 | 653,573 | 661,859 |
| Corporate Taxes | (144,669) | | | | (2,466) | | | | (703) | (2,534) | (1,602) | | (2,344) | | | (6,279) | | |
| Working Capital | | | | | (9,288) | (29,240) | 176 | 172 | (31,135) | (55,876) | (70,612) | (30,412) | (68,240) | (22,351) | (56,968) | (58,610) | (77,511) | (49,791) |
| Capex | (24,948,107) | (1,146,691) | (1,170,345) | (1,403,561) | (1,002,360) | (1,167,344) | (1,742,675) | (1,371,450) | (786,534) | (902,125) | (964,399) | (585,773) | (715,805) | (563,273) | (424,183) | (442,603) | (107,503) | (227,967) |
| Financial Costs | (601,011) | (98,401) | (6,681) | (6,545) | (9,393) | (9,228) | (8,926) | (9,259) | (10,901) | (10,498) | (10,280) | (6,292) | (6,170) | (4,225) | (73,599) | (47,845) | (51,651) | |
| ICMS & IOF Tax Payment | (645,642) | | | | (24,193) | (22,232) | | | (42,934) | (65,312) | (65,095) | (22,983) | (64,832) | (22,985) | (45,657) | (65,237) | (66,258) | (22,928) |
| Sale of Asset | | | | | | | | | | | | | | | | | | |
| Opex - Docking Provision Adjustme | 0 | | | | 365 | 1,783 | 2,154 | 2,151 | 3,536 | 6,052 | 10,106 | 11,589 | 14,204 | 15,514 | 17,940 | 20,577 | 23,099 | 26,365 |
| **Operational Cash Generation** | | (1,245,092) | (1,177,025) | (1,410,106) | (992,515) | (1,156,992) | (1,707,711) | (1,336,912) | (710,136) | (781,564) | (743,247) | (362,913) | (417,192) | (196,779) | (28,562) | 5,302 | 377,554 | 335,887 |
| Interest Income | | | | | 0 | | | 25 | 10 | 39 | 177 | 312 | 411 | 619 | 1,125 | 1,017 | 1,052 | 1,203 | 1,084 |
| **Free Cash Generation** | | (1,245,092) | (1,177,025) | (1,410,106) | (992,515) | (1,156,992) | (1,707,686) | (1,336,903) | (710,098) | (781,387) | (742,934) | (362,502) | (416,572) | (195,654) | (27,545) | 6,354 | 378,758 | 336,971 |
| **Funds Disbursement** | 4,448,645 | 1,329,694 | 1,109,847 | 1,151,024 | 1,555,776 | 1,524,999 | 971,109 | 905,720 | 1,037,004 | 749,029 | 715,071 | 673,094 | 492,178 | 529,494 | 303,184 | 323,833 | 370,487 | |
| Class A Shareholder | 4,746,732 | 499,095 | 282,100 | 228,764 | 235,729 | 314,958 | 308,458 | 200,757 | 179,584 | 196,466 | 134,105 | 135,066 | 118,599 | 98,265 | 97,269 | 45,255 | 47,038 | 62,309 |
| Sub Debt | 849,938 | 21,318 | 1,701 | 9,577 | 192 | 7,195 | 5,570 | | | | | | | | | | | |
| Class B Shareholder | 1,121,344 | 108,267 | 62,109 | 51,456 | 56,866 | 77,892 | 80,400 | 51,732 | 43,156 | 49,472 | 34,964 | 36,145 | 33,493 | 22,984 | 23,592 | 11,578 | 14,605 | 18,415 |
| Bridge Loan | 2,989,350 | | | | | | | | | | | | | | | | | |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | | | | | | | | | | | | | | | | | |
| BNDES / FMM | 13,913,075 | 2,840,432 | 828,604 | 587,473 | 673,891 | 971,553 | 920,717 | 566,136 | 570,301 | 607,584 | 413,510 | 470,597 | 390,277 | 304,711 | 339,208 | 140,615 | 190,260 | 258,708 |
| ECGD | 497,600 | 131,303 | 33,899 | 36,652 | 23,679 | 26,579 | 37,327 | 19,808 | 9,081 | 13,361 | 11,745 | 6,024 | 7,918 | 4,945 | 2,619 | 4,056 | 535 | 987 |
| Commercial Banks | 1,415,834 | 578,589 | 88,071 | 103,917 | 92,938 | 85,724 | 90,736 | 63,434 | 31,963 | 69,518 | 16,985 | 25,326 | 41,457 | 5,930 | 4,120 | 6,240 | 744 | |
| EKN (Pre Delivery) | 923,100 | 269,641 | 33,210 | 91,808 | 43,537 | 49,644 | 81,793 | 69,242 | 28,710 | 34,690 | 72,985 | 18,948 | 16,519 | 32,359 | 17,029 | 30,203 | 4,395 | 7,140 |
| BB Facility | 875,250 | | | | | | | | | | | | | | | | | |
| TBD 2 | | | | | | | | | | | | | | | | | | |
| FINISA | 1,715,000 | | | | | | | | | | | | | | | | | |
| ICMS & IOF Reimbursement | 645,642 | | | | 24,193 | 22,232 | | | 42,934 | 65,312 | 65,095 | 22,983 | 64,832 | 22,985 | 45,657 | 65,237 | 66,258 | 22,928 |
| Refinancing | | | | | | | | | | | | | | | | | | |
| Opex Above Cap - To be Paid | | | | | | 878 | 2,075 | 2,173 | 2,858 | 4,712 | 10,878 | 12,150 | 14,463 | 13,202 | 13,533 | 14,959 | 15,412 | 18,579 |
| **Cash Available for Debt Service** | | 3,203,553 | 152,669 | (300,459) | 158,509 | 399,662 | (180,612) | (363,620) | 198,480 | 260,328 | 16,972 | 364,719 | 277,985 | 309,726 | 515,482 | 324,497 | 718,003 | 726,037 |
| **Senior Debt Service** | | (2,804,909) | | | (17,247) | (17,243) | (17,442) | (18,060) | (60,958) | (100,383) | (128,503) | (202,445) | (247,876) | (305,912) | (358,718) | (395,623) | (489,038) | |
| Principal Repayment | (22,308,509) | (2,804,909) | | | (6,963) | (7,069) | (7,176) | (6,980) | (23,222) | (38,924) | (48,322) | (78,338) | (96,104) | (118,273) | (146,255) | (165,158) | (293,136) | |
| Interest Payments | (12,763,799) | | | | (10,283) | (10,175) | (10,266) | (11,080) | (37,736) | (61,459) | (80,181) | (124,107) | (151,772) | (187,639) | (212,463) | (230,465) | (195,902) | |
| Bridge Loan Interest | (3,251,165) | (861,107) | | | | | | | | | | | | | | | | |
| Drawdown Loan Repayment | (5,199,767) | (1,943,802) | | | | | | | | | | | | | | | | |

[Consolidated company]

14

Case 1:15-cv-01091-??? Document 1-?? Filed 09/??/23 Page 16 of 139

| | | Apr 15 / May 15 / Jun 15 / Q2 / M4 | Jul 15 / Aug 15 / Sep 15 / Q3 / M7 | Oct 15 / Nov 15 / Dec 15 / Q4 / M10 | Jan 16 / Feb 16 / Mar 16 / Q1 / M1 | Apr 16 / May 16 / Jun 16 / Q2 / M4 | Jul 16 / Aug 16 / Sep 16 / Q3 / M7 | Oct 16 / Nov 16 / Dec 16 / Q4 / M10 | Jan 17 / Feb 17 / Mar 17 / Q1 / M1 | Apr 17 / May 17 / Jun 17 / Q2 / M4 | Jul 17 / Aug 17 / Sep 17 / Q3 / M7 | Oct 17 / Nov 17 / Dec 17 / Q4 / M10 | Jan 18 / Feb 18 / Mar 18 / Q1 / M1 | Apr 18 / May 18 / Jun 18 / Q2 / M4 | Jul 18 / Aug 18 / Sep 18 / Q3 / M7 | Oct 18 / Nov 18 / Dec 18 / Q4 / M10 | Jan 19 / Feb 19 / Mar 19 / Q1 / M1 | Apr 19 / May 19 / Jun 19 / Q2 / M4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BNDES & FMM Debt Service** | (15,618,665) | - | - | - | - | (9,982) | (9,982) | (9,982) | (10,528) | (36,146) | (59,441) | (72,298) | (113,846) | (142,964) | (188,934) | (231,276) | (261,235) | (325,544) |
| *Principal Repayment* | (9,011,693) | - | - | - | - | (4,485) | (4,547) | (4,610) | (4,370) | (14,418) | (23,791) | (29,186) | (42,737) | (53,989) | (71,517) | (92,718) | (106,687) | (130,800) |
| *Interest Payments* | (9,011,693) | - | - | - | - | (5,497) | (5,435) | (5,371) | (6,158) | (21,728) | (35,650) | (43,112) | (71,109) | (88,975) | (117,417) | (138,558) | (154,548) | (194,744) |
| **ECGD Debt Service** | (539,481) | - | - | - | - | (118) | (118) | (319) | (393) | (946) | (3,116) | (4,967) | (7,659) | (8,379) | (10,491) | (10,967) | (11,419) | (14,154) |
| *Principal Repayment* | (539,481) | - | - | - | - | (91) | (91) | (91) | (91) | (602) | (2,144) | (2,990) | (4,906) | (5,410) | (6,817) | (7,361) | (7,350) | (9,331) |
| *Interest Payments* | (172,269) | - | - | - | - | (28) | (27) | (228) | (303) | (345) | (972) | (1,977) | (2,754) | (2,970) | (3,674) | (3,606) | (4,069) | (4,823) |
| **Commercial Banks Debt Service** | | - | - | - | - | (396) | (393) | (390) | (387) | (2,604) | (4,206) | (5,494) | (20,174) | (22,702) | (30,621) | (35,979) | (40,229) | (61,294) |
| *Principal Repayment* | (1,768,019) | - | - | - | - | (122) | (122) | (122) | (122) | (889) | (1,388) | (1,794) | (6,323) | (7,592) | (10,426) | (12,428) | (16,958) | (24,030) |
| *Interest Payments* | (916,541) | - | - | - | - | (274) | (271) | (268) | (266) | (1,715) | (2,818) | (3,700) | (13,851) | (15,110) | (20,195) | (23,551) | (23,271) | (37,264) |
| **EKN (Pre Delivery) Debt Service** | | - | (3,202) | (3,613) | (4,721) | (5,262) | (5,878) | (6,879) | (7,736) | (8,116) | (8,569) | (9,479) | (19,798) | (19,883) | (20,157) | (25,009) | (25,185) | (30,508) |
| *Principal Repayment* | (962,880) | - | - | - | - | - | - | - | - | - | - | - | (8,086) | (8,086) | (8,086) | (11,915) | (11,915) | (16,302) |
| *Interest Payments* | (492,811) | - | (3,202) | (3,613) | (4,721) | (5,262) | (5,878) | (6,879) | (7,736) | (8,116) | (8,569) | (9,479) | (11,712) | (11,797) | (12,071) | (13,094) | (13,270) | (14,206) |
| **BB Facility Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | (1,345,574) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (886,444) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TBD 2 Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | - | - | - | - | (6,751) | (6,751) | (6,751) | (6,751) | (21,261) | (33,620) | (41,157) | (46,112) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) |
| *Principal Repayment* | (2,073,891) | - | - | - | - | (2,266) | (2,309) | (2,353) | (2,398) | (7,314) | (11,601) | (14,351) | (16,287) | (21,028) | (21,427) | (21,834) | (22,249) | (22,672) |
| *Interest Payments* | (1,366,248) | - | - | - | - | (4,485) | (4,442) | (4,398) | (4,353) | (13,948) | (22,019) | (26,806) | (29,825) | (38,285) | (37,886) | (37,479) | (37,064) | (36,641) |
| **Intercompay Loan Debt Service (SubDebt)** | | - | - | - | - | - | (1,172) | (1,167) | (1,162) | (1,157) | (3,086) | (4,303) | (4,399) | (8,859) | (12,576) | (19,052) | (22,325) | (24,725) |
| *Principal Repayment* | (1,674,554) | - | - | - | - | - | (189) | (189) | (189) | (189) | (465) | (663) | (663) | (1,351) | (1,723) | (2,629) | (3,134) | (3,691) |
| *Interest Payments* | (1,797,024) | - | - | - | - | - | (983) | (978) | (973) | (968) | (2,621) | (3,639) | (3,735) | (7,509) | (10,854) | (16,424) | (19,190) | (21,033) |
| **GIEK Refinacing Assumptions** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FGCN** | | | | | | 14,849 | | | | 19,416 | 27,067 | 10,324 | 35,930 | 31,742 | 26,315 | 24,857 | 36,090 | 36,562 |
| **Swap/Option Gains/Losses** | | | | | | (1,315) | (1,300) | (1,284) | (409) | (2,655) | (4,641) | (5,775) | (2,505) | (3,474) | (3,436) | (3,397) | (428) | (423) |
| **Cash Generated in the Period** | | 398,644 | 152,669 | (300,459) | 158,509 | 395,950 | (200,327) | (383,514) | 178,849 | 214,974 | (64,070) | 236,462 | 97,567 | 81,258 | 219,872 | (31,813) | 335,718 | 248,413 |
| Cash Accumulated from Previous Period | | 534,690 | 933,334 | 1,086,026 | 785,590 | 898,760 | 1,265,933 | 1,034,118 | 634,255 | 701,175 | 801,378 | 530,094 | 654,026 | 545,323 | 449,990 | 523,847 | 197,802 | 309,515 |
| **Cash Available for Reserve Accounts Funding** | | 933,334 | 1,086,003 | 785,567 | 944,099 | 1,294,710 | 1,065,606 | 650,605 | 813,104 | 916,150 | 737,308 | 766,556 | 751,593 | 626,581 | 669,862 | 492,034 | 533,520 | 557,928 |
| Change in Reserve Accounts | | (22,000) | - | - | (13,523) | (9,240) | (24,995) | (436) | (25,924) | (23,216) | (81,125) | (34,328) | (32,756) | (52,561) | (5,251) | (84,227) | (55,926) | (22,464) |
| Intercompany Loan to Sete International (Contingency ar... | | - | 23 | 23 | (57,945) | (1,783) | (90,264) | (1,621) | (93,240) | (50,257) | (58,061) | (75,713) | (78,943) | (54,353) | (49,584) | (81,604) | (62,659) | (12,090) |
| Major Maintenance Account | | - | - | - | (365) | (2,154) | (2,151) | (3,536) | (6,052) | (10,106) | (11,589) | (14,204) | (15,514) | (17,940) | (20,577) | (23,099) | (26,365) | |
| Loans from Sete International | | 22,000 | - | 0 | 26,494 | (16,876) | 88,000 | (9,968) | 23,423 | (23,916) | (40,180) | 27,769 | 10,458 | 13,491 | (26,211) | (40,053) | 1,794 | (10,495) |
| Supplemental Operating Account | | - | - | - | - | (878) | (2,075) | (2,173) | (2,858) | (4,712) | (10,876) | (12,150) | (14,463) | (13,202) | (13,533) | (14,959) | (15,412) | (18,519) |
| **Cash Available for Dividends** | | 933,334 | 1,086,026 | 785,590 | 898,760 | 1,265,933 | 1,034,118 | 634,255 | 710,969 | 807,997 | 536,958 | 660,546 | 621,681 | 504,441 | 557,343 | 270,614 | 378,218 | 467,934 |
| **Total Dividends** | | - | - | - | - | - | - | - | (9,794) | (6,619) | (6,864) | (6,520) | (76,358) | (54,452) | (33,497) | (72,812) | (68,703) | (86,027) |
| Dividends - Class A | | - | - | - | - | - | - | - | (8,325) | (5,626) | (5,835) | (5,542) | (64,905) | (46,284) | (28,472) | (61,169) | (53,152) | (71,906) |
| Dividends - Class B | | - | - | - | - | - | - | - | (1,469) | (993) | (1,030) | (978) | (11,454) | (8,168) | (5,024) | (11,642) | (15,551) | (14,121) |
| **Ending Cash** | | 933,334 | 1,086,026 | 785,590 | 898,760 | 1,265,933 | 1,034,118 | 634,255 | 701,175 | 801,378 | 530,094 | 654,026 | 545,323 | 449,990 | 523,847 | 197,802 | 309,515 | 381,907 |
| *Check* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | |
| Current Assets | | 955,334 | 1,108,026 | 807,590 | 1,001,936 | 1,409,614 | 1,295,307 | 900,060 | 1,121,803 | 1,358,935 | 1,309,448 | 1,588,022 | 1,677,388 | 1,731,483 | 1,940,465 | 1,845,252 | 2,183,651 | 2,375,191 |
| Accumulated Cash | | 933,334 | 1,086,026 | 785,590 | 898,760 | 1,265,933 | 1,034,118 | 634,255 | 701,175 | 801,378 | 530,094 | 654,026 | 545,323 | 449,990 | 523,847 | 197,802 | 309,515 | 381,907 |

S&U OK
Cash Flow OK
Balance Sheet OK

End / Year / Quarter / Month

[Consolidated Quarterly]

15

Case 1:16-cv-0104... ...Document 1... ...Filed 09/27/23... ...Page 16 of 139

| | Apr 15 May 15 Jun 15 | Jul 15 Aug 15 Sep 15 | Oct 15 Nov 15 Dec 15 | Jan 16 Feb 16 Mar 16 | Apr 16 May 16 Jun 16 | Jul 16 Aug 16 Sep 16 | Oct 16 Nov 16 Dec 16 | Jan 17 Feb 17 Mar 17 | Apr 17 May 17 Jun 17 | Jul 17 Aug 17 Sep 17 | Oct 17 Nov 17 Dec 17 | Jan 18 Feb 18 Mar 18 | Apr 18 May 18 Jun 18 | Jul 18 Aug 18 Sep 18 | Oct 18 Nov 18 Dec 18 | Jan 19 Feb 19 Mar 19 | Apr 19 May 19 Jun 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter** | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 |
| End | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 |
| Year | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 |
| Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| Restricted Cash (Reserve Accounts) | - | - | - | 13,888 | 15,712 | 42,906 | 45,825 | 75,313 | 104,958 | 196,715 | 243,617 | 292,095 | 361,988 | 387,434 | 474,850 | 556,932 | 609,583 |
| Intercompany Loan to Sete International (Contingency ar | 22,000 | 22,000 | 22,000 | 80,000 | 89,441 | 179,929 | 182,000 | 276,000 | 327,409 | 386,837 | 464,165 | 545,517 | 602,701 | 655,412 | 740,416 | 807,309 | 824,016 |
| Accounts Receivable | - | - | - | 9,288 | 38,528 | 38,352 | 38,180 | 69,315 | 125,190 | 195,802 | 226,214 | 294,454 | 316,805 | 373,773 | 432,383 | 509,894 | 559,685 |
| **Net Fixed Assets** | 12,033,869 | 13,376,705 | 14,967,835 | 16,173,790 | 17,536,437 | 19,490,605 | 21,092,024 | 22,105,018 | 23,186,797 | 24,271,252 | 24,962,742 | 25,736,004 | 26,340,077 | 26,769,735 | 27,158,467 | 27,158,058 | 27,247,006 |
| **Total Assets** | 12,989,204 | 14,484,731 | 15,775,425 | 17,175,726 | 18,946,051 | 20,785,912 | 21,992,083 | 23,226,822 | 24,545,732 | 25,580,700 | 26,550,764 | 27,413,393 | 28,071,560 | 28,710,200 | 29,003,719 | 29,341,709 | 29,622,196 |
| **Total Liabilities + Net Worth** | 12,989,204 | 14,484,731 | 15,775,425 | 17,175,726 | 18,946,051 | 20,785,912 | 21,992,083 | 23,226,822 | 24,545,732 | 25,580,700 | 26,550,764 | 27,413,393 | 28,071,560 | 28,710,200 | 29,003,719 | 29,341,709 | 29,622,196 |
| **Long Term Debt** | 10,530,257 | 11,681,604 | 12,692,109 | 13,760,622 | 15,105,085 | 16,554,261 | 17,505,683 | 18,445,019 | 19,414,468 | 20,139,801 | 20,904,113 | 21,563,055 | 22,072,282 | 22,498,570 | 22,604,696 | 22,773,870 | 22,904,741 |
| Sub Debt | 1,012,766 | 1,044,031 | 1,084,088 | 1,115,939 | 1,155,727 | 1,193,888 | 1,227,611 | 1,262,330 | 1,298,076 | 1,332,946 | 1,367,623 | 1,403,228 | 1,435,423 | 1,464,860 | 1,488,696 | 1,509,967 | 1,529,472 |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 5,587,256 | 6,482,919 | 7,148,114 | 7,920,130 | 8,990,159 | 10,023,555 | 10,715,718 | 11,439,481 | 12,185,026 | 12,722,863 | 13,312,301 | 13,801,067 | 14,181,563 | 14,555,327 | 14,623,178 | 14,742,286 | 14,863,019 |
| ECGD | 255,866 | 290,915 | 328,875 | 354,738 | 383,494 | 424,242 | 446,477 | 459,139 | 477,569 | 494,056 | 499,415 | 504,698 | 506,341 | 503,565 | 501,723 | 498,245 | 488,426 |
| Commercial Banks | 693,114 | 798,780 | 918,625 | 1,032,232 | 1,140,785 | 1,256,795 | 1,348,117 | 1,410,015 | 1,508,854 | 1,555,379 | 1,610,186 | 1,667,698 | 1,688,449 | 1,699,938 | 1,708,448 | 1,707,403 | 1,684,525 |
| EKN (Pre Delivery) | 269,641 | 304,212 | 397,557 | 443,101 | 494,983 | 579,275 | 651,443 | 683,443 | 721,585 | 798,213 | 821,192 | 831,812 | 858,366 | 869,766 | 889,680 | 883,947 | 875,539 |
| BB Facility | 908,825 | 926,093 | 943,889 | 961,619 | 979,889 | 998,507 | 1,017,479 | 1,036,811 | 1,056,511 | 1,076,584 | 1,097,039 | 1,117,883 | 1,139,123 | 1,160,766 | 1,182,821 | 1,205,294 | 1,228,195 |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,780,789 | 1,814,824 | 1,849,102 | 1,884,235 | 1,913,284 | 1,942,886 | 1,973,050 | 2,003,787 | 2,020,597 | 2,025,368 | 2,022,693 | 2,015,012 | 1,993,985 | 1,972,558 | 1,950,724 | 1,928,475 | 1,905,803 |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN | - | - | - | - | 14,849 | 15,092 | 15,539 | 15,531 | 35,141 | 62,647 | 73,754 | 110,606 | 143,731 | 171,842 | 198,847 | 237,423 | 276,953 |
| Debt w/ Sete International | 22,000 | 22,030 | 22,060 | 48,628 | 31,914 | 120,020 | 110,451 | 134,483 | 111,310 | 71,744 | 99,910 | 111,050 | 125,301 | 99,948 | 60,580 | 62,830 | 52,809 |
| **Docking Provision** | - | - | - | 365 | 2,148 | 4,302 | 6,453 | 9,989 | 16,041 | 26,147 | 37,736 | 51,940 | 67,454 | 85,394 | 105,971 | 129,070 | 155,435 |
| **Net Worth** | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | (0) | (30) | (60) | 38,768 | 69,997 | 69,671 | 69,779 | 138,906 | 238,379 | 366,838 | 389,789 | 427,180 | 439,357 | 512,909 | 622,892 | 706,966 | 749,493 |
| Class A Shareholder | 2,013,076 | 2,295,176 | 2,523,940 | 2,759,669 | 3,074,627 | 3,383,085 | 3,583,841 | 3,763,425 | 3,959,891 | 4,093,996 | 4,229,063 | 4,347,861 | 4,445,926 | 4,543,195 | 4,588,451 | 4,635,489 | 4,697,797 |
| Class B Shareholder | 445,871 | 507,980 | 559,436 | 616,302 | 694,194 | 774,594 | 826,326 | 869,482 | 918,954 | 953,918 | 990,081 | 1,023,556 | 1,046,540 | 1,070,132 | 1,081,710 | 1,096,314 | 1,114,730 |
| **Total Liabilities + Net Worth** | 12,989,204 | 14,484,731 | 15,775,425 | 17,175,726 | 18,946,051 | 20,785,912 | 21,992,083 | 23,226,822 | 24,545,732 | 25,580,700 | 26,550,764 | 27,413,393 | 28,071,560 | 28,710,200 | 29,003,719 | 29,341,709 | 29,622,196 |
| Check (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Max. Outstanding Debt - SPVs Under (14,987,292) | 9,495,491 | 10,615,544 | 11,585,961 | 12,596,055 | 12,520,507 | 13,837,551 | 14,760,121 | 14,987,292 | 14,382,967 | 12,087,086 | 11,358,614 | 9,772,192 | 10,268,269 | 9,155,114 | 7,973,236 | 5,867,537 | 3,873,827 |
| Max. Total Disbursements SPEs Und (11,065,518) | 6,470,965 | 7,421,538 | 8,149,580 | 8,940,088 | 9,161,619 | 10,210,399 | 10,859,776 | 11,065,518 | 10,797,850 | 9,331,588 | 8,749,899 | 7,434,850 | 7,750,436 | 6,887,516 | 5,882,879 | 4,198,403 | 2,807,981 |
| Atraso - Valor pago pelos Estaleiros (232,771) | 29 | 92 | 92 | 3,584 | 1,723 | 16,318 | 31,714 | 29,621 | 15,910 | 21,135 | 21,512 | 22,539 | 24,567 | 21,108 | 7,508 | 1,901 | 1,676 |
| Atraso - Valor pago para a Petrobras - (41,477) | (620) | (1,958) | (2,608) | (2,603) | (1,643) | (4,656) | (10,853) | (6,277) | (2,710) | (2,889) | (2,343) | (2,291) | (26) | - | - | - | - |
| CAPEX | (1,146,691) | (1,170,345) | (1,403,561) | (1,002,350) | (1,167,344) | (1,742,875) | (1,371,450) | (786,534) | (902,125) | (964,399) | (585,773) | (715,805) | (563,273) | (424,183) | (442,603) | (107,503) | (227,967) |
| 1st batch | (396,592) | (410,204) | (368,594) | (224,502) | (287,363) | (270,118) | (271,268) | (183,221) | (137,309) | (92,948) | (113,473) | (83,439) | (50,254) | (30,022) | (33,855) | (35,323) | - |
| 2nd batch | (493,172) | (519,347) | (740,912) | (479,362) | (446,166) | (1,014,991) | (722,139) | (312,966) | (396,985) | (416,869) | (175,109) | (404,142) | (238,950) | (276,082) | (203,472) | (41,569) | (160,433) |
| 3rd batch | (256,927) | (240,794) | (294,055) | (298,486) | (433,815) | (457,766) | (378,042) | (290,328) | (367,831) | (454,583) | (297,191) | (228,224) | (274,068) | (118,078) | (205,276) | (30,610) | (67,534) |
| | 35% | 35% | 26% | 22% | 25% | 15% | 20% | 23% | 15% | 10% | 19% | 12% | 9% | 7% | 8% | 33% | 0% |
| | 43% | 44% | 53% | 48% | 38% | 58% | 53% | 40% | 44% | 43% | 30% | 56% | 42% | 65% | 46% | 39% | 70% |
| | 22% | 21% | 21% | 30% | 37% | 26% | 28% | 37% | 41% | 47% | 51% | 32% | 49% | 28% | 46% | 28% | 30% |

Left side indicators: **S&U OK** / **Cash Flow OK** / **Balance Sheet OK**

# Sete Brasil Participações S.A. - Fir...
## Quarterly Financial Statements
*Note: Valores em milhares de US$*

| | | Jul 19 Aug 19 Sep 19 2019 3 7 | Oct 19 Nov 19 Dec 19 2019 4 10 | Jan 20 Feb 20 Mar 20 2020 1 1 | Apr 20 May 20 Jun 20 2020 2 4 | Jul 20 Aug 20 Sep 20 2020 3 7 | Oct 20 Nov 20 Dec 20 2020 4 10 | Jan 21 Feb 21 Mar 21 2021 1 1 | Apr 21 May 21 Jun 21 2021 2 4 | Jul 21 Aug 21 Sep 21 2021 3 7 | Oct 21 Nov 21 Dec 21 2021 4 10 | Jan 22 Feb 22 Mar 22 2022 1 1 | Apr 22 May 22 Jun 22 2022 2 4 | Jul 22 Aug 22 Sep 22 2022 3 7 | Oct 22 Nov 22 Dec 22 2022 4 10 | Jan 23 Feb 23 Mar 23 2023 1 1 | Apr 23 May 23 Jun 23 2023 2 4 | Jul 23 Aug 23 Sep 23 2023 3 7 | Oct 23 Nov 23 Dec 23 2023 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter** | **End Year Quarter Month** | | | | | | | | | | | | | | | | | | |

**S&U OK / Cash Flow OK / Balance Sheet OK**

### Key Data
| | | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Rigs | | 24 | 26 | 28 | 28 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 |
| Operating Days | | 2,208 | 2,422 | 2,548 | 2,578 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 |
| Average Fleet Age | | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |

### Sources & Uses

#### Uses

**Capex**
| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC Contract | 22,573,811 | 109,348 | - | 40,289 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & OFEs | 1,387,314 | 174,861 | - | 58,287 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 549,397 | 41,765 | 1,273 | 14,530 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Petrobras | 374,489 | 3,976 | 976 | 341 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Operators | 439,804 | 7,426 | 190 | 49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Sete Brasil | 73,757 | 2,145 | 850 | 282 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | 2,121 | - | 59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 1,336,732 | (8,051) | - | (2,456) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 67,832 | 445 | - | 2,518 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **24,948,107** | **334,006** | **3,289** | **113,900** | **-** | **-** | **-** | | | | | | | | | | | | |

**Financing Costs**
| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | 313,477 | 41,552 | 12,445 | 14,447 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **9,051,943** | **41,552** | **12,445** | **14,447** | **-** | **-** | **-** | | | | | | | | | | | | |

| **Total Uses** | **34,000,049** | **375,557** | **15,733** | **128,347** | **-** | **-** | **-** | | | | | | | | | | | | |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | 375,557 | 15,733 | 128,347 | | | | | | | | | | | | | | | |

| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | | |

#### Sources
| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Shareholder | 4,746,732 | 23,573 | 18,863 | 6,499 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | (1,839) | 6,288 | 2,166 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | 51,186 | 82,349 | 18,202 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | 2,937 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | 21,249 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | **34,000,049** | **97,106** | **107,499** | **26,867** | **-** | **-** | **-** | | | | | | | | | | | | |
| *Aux. FMM* | | *51,186* | *82,349* | *18,202* | | | | | | | | | | | | | | | |

### Financial Statements

#### P&L Statement
| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | | 800,009 | 892,498 | 954,596 | 973,108 | 1,009,198 | 1,028,890 | 1,010,074 | 1,028,545 | 1,042,439 | 1,046,089 | 1,028,120 | 1,042,833 | 1,056,099 | 1,062,082 | 1,043,324 | 1,059,505 | 1,072,987 | 1,077,391 |
| Bonus Revenue | | 39,849 | 49,351 | 53,948 | 59,775 | 62,594 | 71,862 | 70,400 | 75,267 | 79,358 | 76,936 | 78,964 | 80,134 | 81,202 | 87,898 | 87,712 | 92,808 | 93,998 | 94,426 |
| Mobilization Fee Revenue | | - | 120,000 | - | 30,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | 26,609 | 26,741 | 26,581 | 26,713 | 27,141 | 27,276 | 26,815 | 27,248 | 27,684 | 27,821 | 27,351 | 27,793 | 28,237 | 28,378 | 27,898 | 28,348 | 28,802 | 28,945 |

Case ...cv-0...-PG...WL Document 15... Filed 09/...23 Page 19...

| | End | Jul 19 Aug 19 Sep 19 | Oct 19 Nov 19 Dec 19 | Jan 20 Feb 20 Mar 20 | Apr 20 May 20 Jun 20 | Jul 20 Aug 20 Sep 20 | Oct 20 Nov 20 Dec 20 | Jan 21 Feb 21 Mar 21 | Apr 21 May 21 Jun 21 | Jul 21 Aug 21 Sep 21 | Oct 21 Nov 21 Dec 21 | Jan 22 Feb 22 Mar 22 | Apr 22 May 22 Jun 22 | Jul 22 Aug 22 Sep 22 | Oct 22 Nov 22 Dec 22 | Jan 23 Feb 23 Mar 23 | Apr 23 May 23 Jun 23 | Jul 23 Aug 23 Sep 23 | Oct 23 Nov 23 Dec 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year / Quarter / Month | | 2019 / 3 / 9 | 2019 / 4 / 12 | 2020 / 1 / 3 | 2020 / 2 / 6 | 2020 / 3 / 9 | 2020 / 4 / 12 | 2021 / 1 / 3 | 2021 / 2 / 6 | 2021 / 3 / 9 | 2021 / 4 / 12 | 2022 / 1 / 3 | 2022 / 2 / 6 | 2022 / 3 / 9 | 2022 / 4 / 12 | 2023 / 1 / 3 | 2023 / 2 / 6 | 2023 / 3 / 9 | 2023 / 4 / 12 |
| Delay & Local Content Penalties | | - | 9,720 | - | 3,698 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | 866,466 | 1,098,309 | 1,035,125 | 1,093,293 | 1,098,933 | 1,128,028 | 1,107,288 | 1,131,060 | 1,149,481 | 1,150,846 | 1,134,435 | 1,150,760 | 1,165,538 | 1,178,357 | 1,158,934 | 1,180,662 | 1,195,788 | 1,200,762 |
| Opex (Asset Maintenance Agreement) | | (217,170) | (227,921) | (237,658) | (240,218) | (251,094) | (246,768) | (242,759) | (244,980) | (248,118) | (250,381) | (245,396) | (249,491) | (253,598) | (253,167) | (249,031) | (251,991) | (256,141) | (257,551) |
| G&A | | (901) | (993) | (1,061) | (1,079) | (1,110) | (1,116) | (1,121) | (1,127) | (1,133) | (1,138) | (1,144) | (1,149) | (1,155) | (1,161) | (1,167) | (1,172) | (1,178) | (1,184) |
| **EBITDA** | | 648,395 | 869,394 | 796,405 | 851,996 | 846,728 | 880,144 | 863,408 | 884,953 | 900,231 | 899,327 | 887,896 | 900,119 | 910,784 | 924,029 | 908,737 | 927,498 | 938,469 | 942,027 |
| Total D.A.W. | | (196,936) | (217,389) | (232,080) | (235,102) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) |
| Depreciation & Amortization | | (196,936) | (217,389) | (232,080) | (235,102) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | 451,459 | 652,005 | 564,325 | 616,894 | 605,583 | 638,999 | 622,263 | 643,808 | 659,086 | 658,181 | 646,750 | 658,974 | 669,639 | 682,884 | 667,591 | 686,353 | 697,323 | 700,882 |
| Interest Provision - Senior Debt | | (305,343) | (348,037) | (350,724) | (357,577) | (353,813) | (349,365) | (348,950) | (344,057) | (338,983) | (333,691) | (331,281) | (325,788) | (320,153) | (314,396) | (310,768) | (304,836) | (298,807) | (292,670) |
| Interest Provision - Intercompany | | (37,737) | (44,068) | (44,040) | (46,057) | (45,486) | (45,374) | (45,189) | (44,928) | (44,656) | (44,363) | (44,050) | (43,731) | (43,396) | (43,020) | (42,616) | (42,200) | (41,765) | (41,281) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | 10,128 | 10,807 | 12,394 | 13,385 | 14,625 | 12,047 | 12,904 | 12,306 | 12,689 | 12,906 | 13,201 | 12,862 | 12,602 | 12,567 | 12,669 | 12,533 | 12,680 | 12,446 |
| Swap/Option Gains/Losses | | (419) | (415) | (6,407) | (6,322) | (6,235) | (6,147) | (4,446) | (4,380) | (4,312) | (4,243) | (3,074) | (3,022) | (2,969) | (2,915) | (2,046) | (2,006) | (1,966) | (1,924) |
| **EBT** | | 118,088 | 270,291 | 175,547 | 220,323 | 214,674 | 250,161 | 236,582 | 262,750 | 283,824 | 288,791 | 281,546 | 299,295 | 315,724 | 335,120 | 324,830 | 349,843 | 367,465 | 377,452 |
| Corporate Taxes | | - | - | - | - | - | - | - | - | - | - | - | - | - | (231) | (176) | (276) | (375) | (467) |
| **Net Income** | | 118,088 | 270,291 | 175,547 | 220,323 | 214,674 | 250,161 | 236,582 | 262,750 | 283,824 | 288,791 | 281,546 | 299,295 | 315,724 | 334,889 | 324,653 | 349,567 | 367,091 | 376,984 |
| Accumulated Net Income | | 1,289,227 | 1,559,518 | 1,735,065 | 1,955,388 | 2,170,062 | 2,420,222 | 2,656,804 | 2,919,554 | 3,203,378 | 3,492,168 | 3,773,715 | 4,073,010 | 4,388,734 | 4,723,622 | 5,048,276 | 5,397,842 | 5,764,933 | 6,141,917 |

**Cash Flow Statement**

| | End | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 | Sep 23 | Dec 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | | 648,395 | 869,394 | 796,405 | 851,996 | 846,728 | 880,144 | 863,408 | 884,953 | 900,231 | 899,327 | 887,896 | 900,119 | 910,784 | 924,029 | 908,737 | 927,498 | 938,469 | 942,027 |
| Corporate Taxes | (144,669) | - | - | - | - | - | - | - | - | - | - | - | - | - | (231) | (176) | (276) | (375) | (467) |
| Working Capital | | (5,402) | (94,510) | (22,903) | (20,398) | (13,797) | (18,975) | (2,522) | (7,561) | (3,908) | (890) | (5,738) | (2,453) | (1,391) | (8,360) | (4,129) | (5,835) | (1,403) | (3,244) |
| Capex | (24,948,107) | (334,006) | (3,289) | (113,900) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | (601,011) | (41,552) | (12,445) | (14,447) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | (645,642) | - | - | (91,869) | (23,125) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustme | 0 | 26,751 | 28,725 | 30,032 | 30,516 | 31,735 | 10,864 | 9,643 | 31,764 | 32,235 | (10,933) | (33,255) | (33,687) | 10,504 | (33,504) | 10,204 | (12,328) | (33,013) | (32,787) |
| **Operational Cash Generation** | | 294,187 | 696,006 | 675,187 | 838,988 | 864,666 | 872,033 | 870,529 | 909,156 | 928,558 | 887,504 | 848,902 | 863,980 | 919,898 | 881,933 | 914,636 | 909,059 | 903,678 | 905,529 |
| Interest Income | | 1,234 | 1,059 | 989 | 1,305 | 5,769 | 2,659 | 2,897 | 2,179 | 2,246 | 2,193 | 2,176 | 2,101 | 2,121 | 2,000 | 2,108 | 1,886 | 2,145 | 2,194 |
| **Free Cash Generation** | | 295,421 | 697,065 | 676,176 | 840,293 | 870,435 | 874,692 | 873,426 | 911,335 | 930,804 | 889,697 | 851,079 | 866,081 | 922,019 | 883,933 | 916,744 | 910,945 | 905,822 | 907,723 |
| Funds Disbursement | | 97,106 | 199,368 | 26,867 | 23,125 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | 4,746,732 | 23,673 | 18,863 | 6,499 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | (1,839) | 6,288 | 2,166 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | 51,186 | 82,349 | 18,202 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | 2,937 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | 21,249 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Reimbursement | 645,642 | - | - | 91,869 | 23,125 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | 17,435 | 16,971 | 17,410 | 16,222 | 18,242 | 14,596 | 14,723 | 13,278 | 13,251 | 13,901 | 13,123 | 13,477 | 14,357 | 13,190 | 13,319 | 12,475 | 13,347 | 13,541 |
| **Cash Available for Debt Service** | | 409,962 | 913,404 | 720,453 | 879,640 | 888,678 | 889,288 | 888,149 | 924,613 | 944,055 | 903,598 | 864,202 | 879,558 | 936,376 | 897,123 | 930,062 | 923,421 | 919,170 | 921,264 |
| Senior Debt Service | | (505,352) | (553,900) | (570,327) | (591,177) | (617,213) | (625,558) | (629,489) | (634,251) | (640,728) | (640,580) | (641,434) | (643,145) | (643,728) | (642,949) | (642,049) | (641,262) | (640,866) | (642,057) |
| Principal Repayment | (22,308,509) | (215,976) | (242,015) | (250,207) | (268,445) | (281,354) | (288,694) | (293,228) | (299,243) | (306,542) | (311,746) | (315,071) | (322,336) | (328,617) | (333,657) | (336,449) | (341,659) | (347,358) | (354,751) |
| Interest Payments | (12,763,799) | (289,376) | (311,885) | (320,120) | (322,732) | (335,859) | (336,863) | (336,241) | (335,008) | (334,186) | (328,834) | (326,363) | (320,809) | (315,111) | (309,291) | (305,600) | (299,603) | (293,509) | (287,306) |
| Bridge Loan Repayment | (3,251,165) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Loan Repayment | (5,199,767) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Consolidated Quarterly]

| Quarter | Amount | Jul 19 / Sep 19 (Q3) | Oct 19 / Dec 19 (Q4) | Jan 20 / Mar 20 (Q1) | Apr 20 / Jun 20 (Q2) | Jul 20 / Sep 20 (Q3) | Oct 20 / Dec 20 (Q4) | Jan 21 / Mar 21 (Q1) | Apr 21 / Jun 21 (Q2) | Jul 21 / Sep 21 (Q3) | Oct 21 / Dec 21 (Q4) | Jan 22 / Mar 22 (Q1) | Apr 22 / Jun 22 (Q2) | Jul 22 / Sep 22 (Q3) | Oct 22 / Dec 22 (Q4) | Jan 23 / Mar 23 (Q1) | Apr 23 / Jun 23 (Q2) | Jul 23 / Sep 23 (Q3) | Oct 23 / Dec 23 (Q4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BNDES & FMM Debt Service** | (15,616,665) | (340,132) | (383,826) | (387,171) | (402,070) | (420,655) | (420,655) | (423,382) | (423,382) | (423,382) | (423,382) | (425,236) | (425,236) | (425,236) | (426,602) | (426,602) | (426,602) | (426,602) | (426,602) |
| Principal Repayment | (15,616,665) | (140,857) | (163,970) | (164,879) | (175,869) | (184,932) | (187,917) | (189,532) | (192,647) | (195,816) | (199,040) | (201,319) | (204,679) | (208,099) | (211,580) | (214,354) | (217,980) | (221,671) | (225,429) |
| Interest Payments | (9,011,693) | (199,275) | (219,856) | (222,292) | (226,200) | (235,723) | (232,738) | (233,850) | (230,736) | (227,566) | (224,342) | (223,917) | (220,557) | (217,137) | (213,656) | (212,248) | (208,622) | (204,931) | (201,173) |
| **ECGD Debt Service** | (539,481) | (14,361) | (14,616) | (14,746) | (14,967) | (15,217) | (15,129) | (15,205) | (15,114) | (15,023) | (14,932) | (14,948) | (14,855) | (14,762) | (14,668) | (14,650) | (14,555) | (14,460) | (14,365) |
| Principal Repayment | | (9,348) | (9,703) | (9,697) | (9,719) | (10,079) | (10,105) | (10,107) | (10,134) | (10,162) | (10,190) | (10,202) | (10,231) | (10,261) | (10,291) | (10,309) | (10,341) | (10,373) | (10,405) |
| Interest Payments | (172,269) | (5,013) | (4,913) | (5,048) | (5,248) | (5,138) | (5,025) | (5,098) | (4,980) | (4,861) | (4,742) | (4,746) | (4,623) | (4,500) | (4,377) | (4,341) | (4,215) | (4,088) | (3,960) |
| **Commercial Banks Debt Service** | (1,768,019) | (63,089) | (65,832) | (65,191) | (71,261) | (70,718) | (70,720) | (72,169) | (71,553) | (71,584) | (72,131) | (71,455) | (73,599) | (74,614) | (74,288) | (72,359) | (72,007) | (72,046) | (73,672) |
| Principal Repayment | (1,768,019) | (26,366) | (28,497) | (28,497) | (35,209) | (35,458) | (36,257) | (38,522) | (38,773) | (39,941) | (41,122) | (41,371) | (44,446) | (46,461) | (47,160) | (46,313) | (47,002) | (48,099) | (49,689) |
| Interest Payments | (916,541) | (36,723) | (37,335) | (36,694) | (36,053) | (35,261) | (34,463) | (33,647) | (32,780) | (31,908) | (31,009) | (30,084) | (29,153) | (28,153) | (27,108) | (26,047) | (25,004) | (23,947) | (22,983) |
| **EKN (Pre Delivery) Debt Service** | (962,880) | (30,326) | (30,312) | (34,715) | (34,376) | (34,036) | (33,697) | (33,357) | (33,018) | (32,678) | (32,338) | (31,999) | (31,659) | (31,320) | (30,980) | (30,641) | (30,301) | (29,962) | (29,622) |
| Principal Repayment | (962,880) | (16,302) | (16,302) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) |
| Interest Payments | (492,811) | (14,024) | (14,009) | (14,655) | (14,316) | (13,976) | (13,637) | (13,297) | (12,958) | (12,618) | (12,278) | (11,939) | (11,599) | (11,260) | (10,920) | (10,581) | (10,241) | (9,902) | (9,562) |
| **BB Facility Debt Service** | (1,345,574) | - | - | (9,191) | (9,191) | (17,274) | (26,044) | (26,044) | (31,872) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) |
| Principal Repayment | | - | - | (3,085) | (3,144) | (5,916) | (8,973) | (9,143) | (11,273) | (13,706) | (13,967) | (14,232) | (14,502) | (14,778) | (15,059) | (15,345) | (15,636) | (15,934) | (16,236) |
| Interest Payments | (886,444) | - | - | (6,106) | (6,047) | (11,357) | (17,071) | (16,901) | (20,599) | (24,777) | (24,516) | (24,251) | (23,981) | (23,705) | (23,424) | (23,138) | (22,847) | (22,549) | (22,247) |
| **TBD 2 Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | (2,073,891) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) |
| Principal Repayment | (2,073,891) | (23,102) | (23,541) | (23,989) | (24,445) | (24,909) | (25,382) | (25,864) | (26,356) | (26,857) | (27,367) | (27,887) | (28,417) | (28,957) | (29,507) | (30,068) | (30,639) | (31,221) | (31,814) |
| Interest Payments | (1,366,248) | (36,210) | (35,771) | (35,324) | (34,868) | (34,404) | (33,931) | (33,448) | (32,957) | (32,456) | (31,946) | (31,426) | (30,896) | (30,356) | (29,806) | (29,245) | (28,674) | (28,092) | (27,499) |
| **Intercompay Loan Debt Service (SubDebt)** | (1,674,554) | (33,000) | (39,887) | (39,846) | (46,193) | (49,432) | (51,773) | (54,112) | (54,232) | (54,681) | (55,055) | (54,996) | (55,192) | (56,270) | (56,858) | (56,863) | (57,117) | (58,312) | (58,959) |
| Principal Repayment | (1,674,554) | (4,838) | (6,043) | (6,043) | (7,007) | (7,842) | (8,416) | (8,924) | (9,304) | (10,025) | (10,692) | (10,945) | (11,461) | (12,874) | (13,838) | (14,247) | (14,917) | (16,548) | (17,678) |
| Interest Payments | (1,797,024) | (28,162) | (33,844) | (33,803) | (39,186) | (41,590) | (43,357) | (45,189) | (44,928) | (44,656) | (44,363) | (44,050) | (43,731) | (43,396) | (43,020) | (42,616) | (42,200) | (41,765) | (41,281) |
| **GIEK Refinancing Assumptions** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FGCN** | | 14,588 | 38,192 | - | 14,898 | 4,966 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Swap/Option Gains/Losses** | | (419) | (415) | (6,407) | (6,322) | (6,235) | (6,147) | (4,446) | (4,380) | (4,312) | (4,243) | (3,074) | (3,022) | (2,969) | (2,915) | (2,046) | (2,006) | (1,966) | (1,924) |
| **Cash Generated in the Period** | | (114,221) | 357,395 | 103,873 | 250,847 | 220,764 | 205,811 | 200,121 | 231,750 | 244,334 | 203,719 | 164,698 | 178,199 | 233,409 | 194,402 | 229,104 | 223,035 | 218,025 | 218,323 |
| **Cash Accumulated from Previous Period** | | 381,907 | 68,435 | 175,659 | 67,205 | 226,042 | 209,595 | 101,947 | 102,715 | 77,007 | 70,969 | 66,594 | 54,215 | 30,676 | 34,588 | 12,875 | 25,557 | 16,699 | 30,747 |
| **Cash Available for Reserve Accounts Funding** | | 267,686 | 425,830 | 279,532 | 318,052 | 446,805 | 415,406 | 302,068 | 334,466 | 321,341 | 274,688 | 231,291 | 232,414 | 264,085 | 228,990 | 241,978 | 248,592 | 234,725 | 249,070 |
| Change in Reserve Accounts | | (45,068) | (14,998) | (39,785) | (35,902) | (20,300) | 683 | 85 | (1,572) | 5,102 | 4,099 | 3,430 | 4,572 | 5,939 | 6,063 | 6,077 | 5,679 | 4,089 | 4,784 |
| Intercompany Loan to Sete International (Contingency and Major Maintenance Account) | | (53,260) | (95,689) | (14,074) | 619,768 | (14,442) | 2,485 | 2,616 | 2,616 | 2,616 | 2,712 | 2,712 | 2,712 | 2,712 | 2,788 | 2,788 | 2,788 | 2,788 | 2,788 |
| | | (26,751) | (28,725) | (30,032) | (30,516) | (31,735) | (9,544) | (8,237) | (31,764) | (32,235) | 13,937 | 37,823 | 38,444 | (8,895) | 38,405 | (8,593) | 15,712 | 38,023 | 37,802 |
| Loans from Sete International | | 38,863 | (23,798) | (519) | (69,559) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplemental Operating Account | | (17,435) | (16,971) | (17,410) | (16,222) | (18,242) | (14,596) | (14,723) | (13,278) | (13,251) | (13,901) | (13,123) | (13,477) | (14,357) | (13,190) | (13,319) | (12,475) | (13,347) | (13,541) |
| **Cash Available for Dividends** | | 164,035 | 245,649 | 177,712 | 785,622 | 362,085 | 394,433 | 281,809 | 290,467 | 283,573 | 281,439 | 262,133 | 264,665 | 249,483 | 262,969 | 228,931 | 260,296 | 266,278 | 280,903 |
| **Total Dividends** | | (95,600) | (69,990) | (110,507) | (559,580) | (152,490) | (292,486) | (179,094) | (213,461) | (212,604) | (214,846) | (207,918) | (233,989) | (214,894) | (250,095) | (203,374) | (243,597) | (235,530) | (268,600) |
| Dividends - Class A | | (75,307) | (56,004) | (90,982) | (458,244) | (122,440) | (232,669) | (143,690) | (169,610) | (170,698) | (172,387) | (166,706) | (187,991) | (172,968) | (200,591) | (164,256) | (194,452) | (188,170) | (217,547) |
| Dividends - Class B | | (20,293) | (13,985) | (19,525) | (101,336) | (30,050) | (59,818) | (35,404) | (43,850) | (41,906) | (42,459) | (41,212) | (46,098) | (41,926) | (49,504) | (39,118) | (49,145) | (47,361) | (51,053) |
| **Ending Cash** | | 68,435 | 175,659 | 67,205 | 226,042 | 209,595 | 101,947 | 102,715 | 77,007 | 70,969 | 66,594 | 54,215 | 30,676 | 34,588 | 12,875 | 25,557 | 16,699 | 30,747 | 12,303 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Balance Sheet Statement**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Assets | | 2,201,094 | 2,551,988 | 2,561,732 | 2,199,696 | 2,272,381 | 2,199,472 | 2,218,305 | 2,241,006 | 2,273,837 | 2,260,412 | 2,220,832 | 2,164,779 | 2,180,809 | 2,130,853 | 2,157,955 | 2,141,400 | 2,122,486 | 2,072,164 |
| Accumulated Cash | | 68,435 | 175,659 | 67,205 | 226,042 | 209,595 | 101,947 | 102,715 | 77,007 | 70,969 | 66,594 | 54,215 | 30,676 | 34,588 | 12,875 | 25,557 | 16,699 | 30,747 | 12,303 |

Quarterly consolidated balance sheet. Columns are quarters labelled by start month / end month-year (Quarter no. / Month no.).

| | Jul 19 Sep 2019 Q3 M7 | Oct 19 Dec 2019 Q4 M10 | Jan 20 Mar 2020 Q1 M1 | Apr 20 Jun 2020 Q2 M4 | Jul 20 Sep 2020 Q3 M7 | Oct 20 Dec 2020 Q4 M10 | Jan 21 Mar 2021 Q1 M1 | Apr 21 Jun 2021 Q2 M4 | Jul 21 Sep 2021 Q3 M7 | Oct 21 Dec 2021 Q4 M10 | Jan 22 Mar 2022 Q1 M1 | Apr 22 Jun 2022 Q2 M4 | Jul 22 Sep 2022 Q3 M7 | Oct 22 Nov 2022 Q4 M10 | Jan 23 Feb 2023 Q1 M1 | Apr 23 May 2023 Q2 M4 | Jul 23 Sep 2023 Q3 M7 | Oct 23 Nov 2023 Q4 M10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Restricted Cash (Reserve Accounts) | 685,585 | 734,012 | 809,220 | 881,580 | 940,090 | 955,855 | 971,398 | 1,012,045 | 1,047,206 | 1,037,267 | 1,004,328 | 969,361 | 980,087 | 943,485 | 953,775 | 940,242 | 905,877 | 870,755 |
| Intercompany Loan to Sete International (Contingency ar... | 881,987 | 982,720 | 1,002,808 | 389,176 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 |
| Accounts Receivable | 565,087 | 659,597 | 682,500 | 702,898 | 716,695 | 735,670 | 738,192 | 745,754 | 749,662 | 750,552 | 756,290 | 758,743 | 760,134 | 768,494 | 772,623 | 778,458 | 779,862 | 783,106 |
| Net Fixed Assets | 27,445,637 | 27,242,828 | 27,136,893 | 26,901,791 | 26,660,646 | 26,419,501 | 26,178,355 | 25,937,210 | 25,696,065 | 25,454,919 | 25,213,774 | 24,972,629 | 24,731,483 | 24,490,338 | 24,249,193 | 24,008,047 | 23,766,902 | 23,525,757 |
| **Total Assets** | 29,646,731 | 29,794,817 | 29,698,626 | 29,101,488 | 28,933,027 | 28,618,973 | 28,396,661 | 28,178,216 | 27,969,901 | 27,715,331 | 27,434,607 | 27,137,408 | 26,912,292 | 26,621,191 | 26,407,148 | 26,149,447 | 25,889,388 | 25,597,921 |
| **Total Liabilities + Net Worth** | 29,646,731 | 29,794,817 | 29,698,626 | 29,101,488 | 28,933,027 | 28,618,973 | 28,396,661 | 28,178,216 | 27,969,901 | 27,715,331 | 27,434,607 | 27,137,408 | 26,912,292 | 26,621,191 | 26,407,148 | 26,149,447 | 25,889,388 | 25,597,921 |
| **Long Term Debt** | 22,858,303 | 22,752,211 | 22,552,283 | 22,263,887 | 22,001,506 | 21,718,914 | 21,429,471 | 21,129,972 | 20,818,203 | 20,500,621 | 20,179,523 | 19,850,705 | 19,514,256 | 19,171,865 | 18,826,337 | 18,474,995 | 18,116,388 | 17,749,323 |
| Sub Debt | 1,541,283 | 1,546,562 | 1,552,047 | 1,551,354 | 1,547,409 | 1,541,010 | 1,532,086 | 1,522,782 | 1,512,757 | 1,502,064 | 1,491,119 | 1,479,658 | 1,466,784 | 1,452,947 | 1,438,700 | 1,423,783 | 1,407,235 | 1,389,558 |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 14,772,831 | 14,695,755 | 14,552,993 | 14,389,235 | 14,204,303 | 14,016,386 | 13,826,854 | 13,634,207 | 13,438,391 | 13,239,351 | 13,038,032 | 12,833,353 | 12,625,253 | 12,413,673 | 12,199,319 | 11,981,339 | 11,759,668 | 11,534,238 |
| ECGD | 482,268 | 472,852 | 463,460 | 453,741 | 443,662 | 433,557 | 423,451 | 413,316 | 403,154 | 392,964 | 382,762 | 372,531 | 362,269 | 351,978 | 341,669 | 331,328 | 320,956 | 310,551 |
| Commercial Banks | 1,659,338 | 1,630,841 | 1,602,344 | 1,587,135 | 1,531,877 | 1,495,420 | 1,456,898 | 1,418,125 | 1,378,165 | 1,337,063 | 1,295,692 | 1,251,246 | 1,204,784 | 1,167,604 | 1,111,311 | 1,064,309 | 1,016,210 | 965,403 |
| BKN (Pre Delivery) | 881,281 | 865,885 | 845,825 | 825,765 | 805,705 | 785,645 | 765,585 | 745,525 | 725,455 | 705,405 | 685,345 | 665,285 | 645,225 | 625,165 | 605,105 | 585,045 | 564,985 | 544,925 |
| BB Facility | 1,251,531 | 1,275,310 | 1,290,350 | 1,305,876 | 1,313,210 | 1,312,117 | 1,311,003 | 1,304,040 | 1,290,334 | 1,276,387 | 1,262,135 | 1,247,633 | 1,232,855 | 1,217,796 | 1,202,451 | 1,186,814 | 1,170,881 | 1,154,644 |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,882,700 | 1,859,159 | 1,835,170 | 1,810,726 | 1,785,817 | 1,760,444 | 1,734,570 | 1,708,214 | 1,681,357 | 1,653,990 | 1,626,103 | 1,597,687 | 1,568,730 | 1,539,223 | 1,509,156 | 1,478,517 | 1,447,296 | 1,415,482 |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN | 295,003 | 336,882 | 341,003 | 360,255 | 369,724 | 374,346 | 379,025 | 383,763 | 388,560 | 393,417 | 398,334 | 403,314 | 408,355 | 413,459 | 418,628 | 423,860 | 429,159 | 434,523 |
| Debt w/ Sete International | 92,069 | 68,966 | 69,003 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Docking Provision** | 182,186 | 210,911 | 240,942 | 271,459 | 303,194 | 314,057 | 323,700 | 355,465 | 387,700 | 376,768 | 343,513 | 309,826 | 320,330 | 286,826 | 297,030 | 284,703 | 251,690 | 218,903 |
| **Net Worth** | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | 771,982 | 972,284 | 1,037,324 | 698,066 | 760,250 | 717,925 | 775,413 | 824,702 | 895,922 | 969,866 | 1,043,495 | 1,108,801 | 1,209,630 | 1,294,594 | 1,415,703 | 1,521,673 | 1,653,233 | 1,761,618 |
| Class A Shareholder | 4,721,310 | 4,740,233 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | 1,112,890 | 1,119,178 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | 29,646,731 | 29,794,817 | 29,698,626 | 29,101,488 | 28,933,027 | 28,618,973 | 28,396,661 | 28,178,216 | 27,969,901 | 27,715,331 | 27,434,607 | 27,137,408 | 26,912,292 | 26,621,191 | 26,407,148 | 26,149,447 | 25,889,388 | 25,597,921 |
| Check (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Additional reference figures (left-column value shown in parentheses):

| | value | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 ... |
|---|---|---|---|---|---|---|---|
| Max. Outstanding Debt - SPVs Under | 14,987,292 | 3,961,737 | 1,607,445 | 816,425 | 827,013 | - | ... |
| Max. Total Disbursements SPEs Und | 11,065,518 | 2,862,104 | 1,221,047 | 623,717 | 623,717 | - | ... |
| Atraso - Valor pago pelos Estaleiros | 232,771 | 7,986 | 58 | 3,582 | 116 | - | ... |
| Atraso - Valor pago para a Petrobras - | 41,477 | - | - | - | - | - | ... |
| CAPEX | | (334,006) | (3,289) | (113,900) | - | - | ... |
| 1st batch | | | | | | | |
| 2nd batch | | (122,623) | (3,289) | (113,900) | | | |
| 3rd batch | | (211,383) | | | | | |
| | | 0% | 0% | 0% | #DIV/0! | #DIV/0! | #DIV/0! ... |
| | | 37% | 100% | 0% | #DIV/0! | #DIV/0! | #DIV/0! ... |
| | | 63% | 0% | 100% | #DIV/0! | #DIV/0! | #DIV/0! ... |

[Consolidated Quarterly]

# Sete Brasil Participações S.A. - Fir

**Quarterly Financial Statements**
*Nota: Valores em milhares de US$*

| | End | Jan 24 Feb 24 Mar 24 2024 Q2 M1 | Apr 24 May 24 Jun 24 2024 Q2 M4 | Jul 24 Aug 24 Sep 24 2024 Q3 M7 | Oct 24 Nov 24 Dec 24 2024 Q4 M10 | Jan 25 Feb 25 Mar 25 2025 Q1 M1 | Apr 25 May 25 Jun 25 2025 Q2 M4 | Jul 25 Aug 25 Sep 25 2025 Q3 M7 | Oct 25 Nov 25 Dec 25 2025 Q4 M10 | Jan 26 Feb 26 Mar 26 2026 Q1 M1 | Apr 26 May 26 Jun 26 2026 Q2 M4 | Jul 26 Aug 26 Sep 26 2026 Q3 M7 | Oct 26 Nov 26 Dec 26 2026 Q4 M10 | Jan 27 Feb 27 Mar 27 2027 Q1 M1 | Apr 27 May 27 Jun 27 2027 Q2 M4 | Jul 27 Aug 27 Sep 27 2027 Q3 M7 | Oct 27 Nov 27 Dec 27 2027 Q4 M10 | Jan 28 Feb 28 Mar 28 2028 Q1 M1 | Apr 28 May 28 Jun 28 2028 Q2 M4 | Jul 28 Aug 28 Sep 28 2028 Q3 M7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**S&U OK** — End / Year / Quarter / Month
**Cash Flow OK**
**Balance Sheet OK**

## Key Data

| | Jan24 | Apr24 | Jul24 | Oct24 | Jan25 | Apr25 | Jul25 | Oct25 | Jan26 | Apr26 | Jul26 | Oct26 | Jan27 | Apr27 | Jul27 | Oct27 | Jan28 | Apr28 | Jul28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Rigs | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 |
| Operating Days | 2,639 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 |
| Average Fleet Age | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 |

## Sources & Uses

### Uses

#### Capex

| | Amount |
|---|---|
| EPC Contract | 22,573,811 |
| Pre Operational Costs & OFEs | 1,387,314 |
| FGCN Insurance | 174,445 |
| Contingencies | 549,397 |
| CMA - Petrobras | 374,489 |
| CMA - Operators | 439,604 |
| CMA - Sete Brasil | 73,757 |
| BAR Insurance | 251,172 |
| Delay Costs & Penalties | - |
| Assets Sales/Purchase | 0 |
| EPC - US$ Indexation | 393,019 |
| EPC - R$ Indexation | 1,336,732 |
| EPC - EUR Indexation | 67,832 |
| **Total** | **24,948,107** |

#### Financing Costs

| | Amount |
|---|---|
| Bridge Loan Repayment | 2,989,350 |
| Bridge Loan Interest | 261,814 |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 |
| Total Financing Fees | 250,168 |
| Interests During Construction Period - | - |
| Interests During Construction Period - | 313,477 |
| Commitment Fee | 37,366 |
| Swap/Option Gains/Losses | - |
| **Total** | **9,051,943** |

| | Amount |
|---|---|
| **Total Uses** | **34,000,049** |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 |
| Aux Capitalized Intercompany loans | 7,880 |

### Sources

| | Amount |
|---|---|
| Class A Shareholder | 4,746,732 |
| Sub Debt | 849,938 |
| Class B Shareholder | 1,121,344 |
| Bridge Loan | 2,989,350 |
| I/C Loans (Equity & Bridge 3) | 4,953,026 |
| BNDES / FMM | 13,913,075 |
| ECGD | 497,600 |
| Commercial Banks | 1,415,634 |
| EKN (Pre Delivery) | 923,100 |
| BB Facility | 875,250 |
| TBD 2 | - |
| FINISA | 1,715,000 |
| **Total Sources** | **34,000,049** |
| Aux. FMM | |

## Financial Statements

### P&L Statement

| | Jan24 | Apr24 | Jul24 | Oct24 | Jan25 | Apr25 | Jul25 | Oct25 | Jan26 | Apr26 | Jul26 | Oct26 | Jan27 | Apr27 | Jul27 | Oct27 | Jan28 | Apr28 | Jul28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | 1,067,704 | 1,068,924 | 1,084,829 | 1,090,190 | 1,067,261 | 1,074,227 | 1,077,128 | 1,079,386 | 1,053,002 | 1,070,297 | 1,083,358 | 1,081,995 | 1,054,904 | 1,068,118 | 1,084,570 | 1,075,385 | 1,075,803 | 1,079,812 | 1,095,042 |
| Bonus Revenue | 95,567 | 95,870 | 103,245 | 106,048 | 102,128 | 93,774 | 85,343 | 85,740 | 78,383 | 78,075 | 70,499 | 68,180 | 54,150 | 49,115 | 49,902 | 25,571 | 26,427 | 20,775 | 17,534 |
| Mobilization Fee Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue [Consolidated Quarterly] | 28,773 | 28,915 | 29,378 | 29,524 | 29,025 | 29,494 | 29,966 | 30,114 | 29,606 | 30,084 | 30,565 | 30,717 | 30,198 | 30,885 | 31,176 | 31,331 | 31,144 | 31,299 | 31,800 |

Created with a trial version of ... PDF ... Please Purchase ... to Remove the Watermark

| Quarter | | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** / End | | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 |
| **Cash Flow OK** / Year | | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 |
| **Balance Sheet OK** / Quarter | | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 |
| / Month | | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 | 4 / 10 | 1 / 1 | 2 / 4 | 3 / 7 |
| Delay & Local Content Penalties | | | | | | | | | | | | | | | | | | | | |
| **Total Charter Revenue** | | 1,192,044 | 1,193,710 | 1,217,452 | 1,225,762 | 1,198,414 | 1,197,494 | 1,192,437 | 1,195,240 | 1,160,992 | 1,178,455 | 1,184,422 | 1,180,891 | 1,139,252 | 1,147,918 | 1,165,646 | 1,132,287 | 1,133,375 | 1,131,886 | 1,144,376 |
| Opex (Asset Maintenance Agreement) | | (255,419) | (257,856) | (260,539) | (261,200) | (257,546) | (265,305) | (273,458) | (276,024) | (273,743) | (278,812) | (285,919) | (288,281) | (287,534) | (294,635) | (299,476) | (310,621) | (307,883) | (311,445) | (317,485) |
| G&A | | (1,190) | (1,196) | (1,202) | (1,208) | (1,214) | (1,220) | (1,226) | (1,232) | (1,238) | (1,244) | (1,250) | (1,257) | (1,263) | (1,269) | (1,275) | (1,282) | (1,288) | (1,294) | (1,301) |
| **EBITDA** | | 935,435 | 934,658 | 955,711 | 963,354 | 939,254 | 930,969 | 917,753 | 917,984 | 886,011 | 898,399 | 897,252 | 891,354 | 850,455 | 852,013 | 864,895 | 820,385 | 824,204 | 819,146 | 825,590 |
| **Total D.A.W.** | | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) |
| Depreciation & Amortization | | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | 694,290 | 693,513 | 714,565 | 722,209 | 698,109 | 689,824 | 676,608 | 676,839 | 644,865 | 657,253 | 656,107 | 650,209 | 609,310 | 610,868 | 623,749 | 579,239 | 583,059 | 578,001 | 584,445 |
| Interest Provision - Senior Debt | | (287,824) | (281,412) | (274,959) | (268,416) | (263,132) | (256,316) | (249,397) | (242,380) | (235,050) | (227,835) | (220,525) | (213,109) | (205,103) | (197,482) | (189,793) | (182,025) | (176,178) | (168,439) | (160,620) |
| Interest Provision - Intercompany | | (40,766) | (40,231) | (39,678) | (39,144) | (38,578) | (37,995) | (37,473) | (36,997) | (36,557) | (36,180) | (35,706) | (35,201) | (34,530) | (33,912) | (33,396) | (32,784) | (32,157) | (31,385) | (30,491) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | 12,466 | 12,367 | 12,548 | 12,665 | 12,969 | 13,081 | 13,312 | 13,589 | 13,690 | 13,567 | 13,902 | 14,325 | 14,211 | 13,695 | 13,375 | 13,452 | 13,603 | 13,462 | 13,449 |
| Swap/Option Gains/Losses | | (1,362) | (1,331) | (1,300) | (1,267) | (729) | (709) | (689) | (668) | (722) | (662) | (639) | (617) | (747) | (548) | (382) | (286) | (5) | - | - |
| **EBT** | | 376,804 | 382,905 | 411,176 | 426,046 | 408,640 | 407,884 | 402,361 | 410,382 | 386,226 | 406,143 | 413,139 | 415,607 | 383,141 | 392,620 | 413,554 | 377,597 | 388,323 | 391,639 | 406,783 |
| Corporate Taxes | | (463) | (511) | (612) | (708) | (652) | (755) | (861) | (960) | (903) | (1,009) | (1,117) | (1,588) | (1,528) | (1,645) | (1,762) | (600) | (602) | (645) | (749) |
| **Net Income** | | 376,341 | 382,394 | 410,564 | 425,338 | 407,988 | 407,129 | 401,501 | 409,422 | 385,323 | 405,135 | 412,022 | 414,019 | 381,613 | 390,975 | 411,791 | 376,997 | 387,721 | 390,994 | 406,035 |
| Accumulated Net Income | | 6,518,259 | 6,900,653 | 7,311,217 | 7,736,555 | 8,144,543 | 8,551,672 | 8,953,172 | 9,362,595 | 9,747,917 | 10,153,052 | 10,565,074 | 10,979,094 | 11,360,707 | 11,751,681 | 12,163,472 | 12,540,469 | 12,928,190 | 13,319,184 | 13,725,219 |

**Cash Flow Statement**

| Item | Total | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | | 935,435 | 934,658 | 955,711 | 963,354 | 939,254 | 930,969 | 917,753 | 917,984 | 886,011 | 898,399 | 897,252 | 891,354 | 850,455 | 852,013 | 864,895 | 820,385 | 824,204 | 819,146 | 825,590 |
| Corporate Taxes | (144,669) | (463) | (511) | (612) | (708) | (652) | (755) | (861) | (960) | (903) | (1,009) | (1,117) | (1,588) | (1,528) | (1,645) | (1,762) | (600) | (602) | (645) | (749) |
| Working Capital | | (2,857) | (1,099) | (6,929) | (5,420) | 488 | 9,386 | 11,880 | (1,828) | 5,510 | (3,009) | 4,554 | 2,303 | 10,645 | 2,632 | (3,336) | 21,757 | (6,832) | 982 | (34) |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustme | 0 | 9,911 | 33,302 | (35,136) | 33,928 | 10,407 | 33,835 | 34,339 | 12,319 | 9,661 | 34,379 | 34,891 | (11,675) | (37,065) | (36,768) | 10,554 | (36,577) | 10,216 | (15,026) | (36,888) |
| **Operational Cash Generation** | | 942,026 | 966,350 | 913,034 | 991,154 | 949,477 | 973,435 | 963,112 | 927,516 | 900,278 | 928,760 | 935,581 | 880,394 | 822,507 | 816,232 | 870,350 | 804,964 | 824,987 | 804,457 | 787,919 |
| Interest Income | | 2,315 | 2,163 | 2,051 | 2,468 | 2,258 | 2,273 | 2,172 | 2,103 | 2,123 | 1,892 | 1,865 | 1,886 | 1,957 | 1,781 | 1,765 | 1,733 | 1,821 | 1,587 | 1,759 |
| **Free Cash Generation** | | 944,340 | 968,513 | 915,085 | 993,622 | 951,736 | 975,708 | 965,284 | 929,619 | 902,401 | 930,652 | 937,446 | 882,280 | 824,464 | 818,013 | 872,115 | 806,697 | 826,808 | 806,044 | 789,678 |
| **Funds Disbursement** | | | | | | | | | | | | | | | | | | | | |
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Reimbursement | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | 13,095 | 14,357 | 13,649 | 13,211 | 14,451 | 17,664 | 22,852 | 24,239 | 26,395 | 27,110 | 30,559 | 32,988 | 36,509 | 39,386 | 40,584 | 47,617 | 46,655 | 48,885 | 51,313 |
| **Cash Available for Debt Service** | | 957,435 | 982,870 | 928,734 | 1,006,833 | 966,187 | 993,372 | 988,136 | 953,858 | 928,796 | 957,762 | 968,004 | 915,268 | 860,973 | 857,399 | 912,699 | 854,315 | 873,463 | 854,928 | 840,991 |
| **Senior Debt Service** | | (642,564) | (638,830) | (637,272) | (636,641) | (637,908) | (636,551) | (634,920) | (633,289) | (631,527) | (629,531) | (627,909) | (626,287) | (624,372) | (620,813) | (617,739) | (614,976) | (601,073) | (597,899) | (589,721) |
| Principal Repayment | (22,308,509) | (360,172) | (362,918) | (367,882) | (375,863) | (380,484) | (386,015) | (391,375) | (396,835) | (402,476) | (407,770) | (413,534) | (419,405) | (425,573) | (429,714) | (434,409) | (439,495) | (431,621) | (436,169) | (435,893) |
| Interest Payments | (12,763,799) | (282,393) | (275,912) | (269,391) | (262,778) | (257,424) | (250,536) | (243,545) | (236,455) | (229,051) | (221,761) | (214,375) | (206,882) | (198,799) | (191,099) | (183,330) | (175,481) | (169,552) | (161,730) | (153,827) |
| Bridge Loan Repayment | (3,251,155) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Loan Repayment | (5,199,767) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Consolidated...]

Case 18-10104-CGG    Document 246-12    Filed 02/12/21    Page ... of ...    23

| S&U OK — Cash Flow OK — Balance Sheet OK | (total) | Mar 2024 Q1 | Jun 2024 Q2 | Sep 2024 Q3 | Dec 2024 Q4 | Mar 2025 Q1 | Jun 2025 Q2 | Sep 2025 Q3 | Dec 2025 Q4 | Mar 2026 Q1 | Jun 2026 Q2 | Sep 2026 Q3 | Dec 2026 Q4 | Mar 2027 Q1 | Jun 2027 Q2 | Sep 2027 Q3 | Dec 2027 Q4 | Mar 2028 Q1 | Jun 2028 Q2 | Sep 2028 Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BNDES & FMM Debt Service** | | (427,473) | (427,473) | (427,473) | (427,473) | (428,321) | (428,321) | (428,321) | (428,321) | (428,196) | (428,196) | (428,196) | (428,196) | (427,515) | (427,515) | (427,515) | (427,515) | (429,076) | (429,076) | (429,076) |
| *Principal Repayment* | (15,618,665) | (228,744) | (232,655) | (236,637) | (240,692) | (244,302) | (248,527) | (252,829) | (257,210) | (261,752) | (266,293) | (270,917) | (275,626) | (280,608) | (285,481) | (290,444) | (295,498) | (299,849) | (305,157) | (310,565) |
| *Interest Payments* | (9,011,693) | (198,729) | (194,818) | (190,836) | (186,781) | (184,019) | (179,795) | (175,493) | (171,111) | (166,444) | (161,903) | (157,279) | (152,570) | (147,307) | (142,434) | (137,471) | (132,417) | (129,226) | (123,919) | (118,511) |
| **ECGD Debt Service** | | (14,316) | (14,219) | (14,123) | (14,026) | (13,972) | (13,874) | (13,776) | (13,678) | (13,574) | (13,476) | (13,379) | (13,281) | (13,172) | (13,074) | (12,977) | (12,880) | (12,825) | (12,635) | (12,536) |
| *Principal Repayment* | (539,681) | (10,429) | (10,463) | (10,496) | (10,531) | (10,557) | (10,593) | (10,629) | (10,665) | (10,703) | (10,741) | (10,779) | (10,817) | (10,858) | (10,898) | (10,937) | (10,977) | (11,006) | (10,958) | (11,001) |
| *Interest Payments* | (172,269) | (3,887) | (3,757) | (3,626) | (3,496) | (3,415) | (3,281) | (3,147) | (3,013) | (2,871) | (2,736) | (2,600) | (2,464) | (2,313) | (2,177) | (2,040) | (1,903) | (1,819) | (1,677) | (1,535) |
| **Commercial Banks Debt Service** | | (73,697) | (70,398) | (69,277) | (71,082) | (69,894) | (68,975) | (67,781) | (66,588) | (65,395) | (63,836) | (62,651) | (61,466) | (60,280) | (57,158) | (54,521) | (52,194) | (37,526) | (34,882) | (27,142) |
| *Principal Repayment* | (1,768,019) | (51,975) | (49,846) | (49,846) | (52,773) | (52,773) | (53,041) | (53,041) | (53,041) | (53,041) | (52,675) | (52,675) | (52,675) | (52,675) | (50,739) | (49,242) | (48,024) | (34,436) | (32,567) | (25,560) |
| *Interest Payments* | (916,541) | (21,722) | (20,552) | (19,431) | (18,309) | (17,122) | (15,934) | (14,741) | (13,547) | (12,354) | (11,161) | (9,975) | (8,790) | (7,605) | (6,420) | (5,278) | (4,170) | (3,090) | (2,315) | (1,582) |
| **EKN (Pre Delivery) Debt Service** | | (29,283) | (28,943) | (28,604) | (28,264) | (27,925) | (27,585) | (27,246) | (26,906) | (26,567) | (26,227) | (25,888) | (25,548) | (25,209) | (24,869) | (24,530) | (24,190) | (23,851) | (23,511) | (23,172) |
| *Principal Repayment* | (962,880) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) |
| *Interest Payments* | (492,811) | (9,223) | (8,883) | (8,544) | (8,204) | (7,865) | (7,525) | (7,186) | (6,846) | (6,507) | (6,167) | (5,828) | (5,488) | (5,149) | (4,809) | (4,470) | (4,130) | (3,791) | (3,451) | (3,112) |
| **BB Facility Debt Service** | | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) |
| *Principal Repayment* | (1,345,574) | (16,545) | (16,859) | (17,179) | (17,506) | (17,839) | (18,177) | (18,523) | (18,875) | (19,233) | (19,599) | (19,971) | (20,351) | (20,737) | (21,131) | (21,533) | (21,942) | (22,359) | (22,784) | (23,217) |
| *Interest Payments* | (866,444) | (21,938) | (21,624) | (21,304) | (20,977) | (20,645) | (20,306) | (19,960) | (19,608) | (19,250) | (18,884) | (18,512) | (18,132) | (17,746) | (17,352) | (16,950) | (16,541) | (16,124) | (15,699) | (15,267) |
| **TBD 2 Debt Service** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) |
| *Principal Repayment* | (2,073,891) | (32,419) | (33,035) | (33,662) | (34,302) | (34,954) | (35,618) | (36,294) | (36,984) | (37,687) | (38,403) | (39,132) | (39,876) | (40,634) | (41,406) | (42,192) | (42,994) | (43,811) | (44,643) | (45,491) |
| *Interest Payments* | (1,366,248) | (26,894) | (26,278) | (25,651) | (25,011) | (24,359) | (23,695) | (23,018) | (22,329) | (21,626) | (20,910) | (20,180) | (19,437) | (18,679) | (17,907) | (17,120) | (16,319) | (15,502) | (14,670) | (13,821) |
| **Intercompany Loan Debt Service (SubDebt)** | | (59,025) | (59,161) | (58,012) | (58,570) | (58,548) | (55,999) | (53,963) | (52,309) | (49,772) | (52,674) | (53,240) | (55,848) | (51,900) | (54,584) | (54,491) | (58,709) | (62,054) | (65,986) | |
| *Principal Repayment* | (1,674,554) | (18,260) | (18,930) | (19,594) | (20,724) | (21,306) | (20,803) | (20,815) | (21,200) | (19,974) | (21,879) | (22,619) | (27,095) | (26,591) | (24,773) | (26,659) | (26,973) | (29,414) | (32,731) | (37,202) |
| *Interest Payments* | (1,797,024) | (40,765) | (40,231) | (38,419) | (37,847) | (37,241) | (35,196) | (33,149) | (31,109) | (29,799) | (30,794) | (30,621) | (31,210) | (29,258) | (27,127) | (27,925) | (27,518) | (29,295) | (29,323) | (28,784) |
| **GIEK Refinancing Assumptions** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FGCN** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Swap/Option Gains/Losses** | | (1,362) | (1,331) | (1,300) | (1,267) | (729) | (709) | (689) | (668) | (722) | (662) | (639) | (617) | (747) | (548) | (382) | (286) | (5) | - | - |
| **Cash Generated in the Period** | | 254,484 | 283,548 | 232,149 | 308,354 | 269,003 | 300,113 | 298,563 | 267,591 | 246,774 | 274,895 | 286,216 | 230,060 | 180,006 | 184,136 | 239,994 | 184,562 | 213,676 | 194,975 | 185,284 |
| Cash Accumulated from Previous Period | | 12,303 | (0) | 29,428 | (0) | 11,767 | (0) | (0) | 7,451 | 3,112 | 2,716 | 2,291 | 11,001 | 15,109 | 17,181 | 7,391 | 20,278 | 12,405 | 21,380 | 14,676 |
| **Cash Available for Reserve Accounts Funding** | | 266,787 | 283,548 | 261,577 | 308,354 | 280,770 | 300,113 | 298,563 | 275,042 | 249,886 | 277,611 | 288,507 | 241,061 | 195,115 | 201,317 | 247,385 | 204,840 | 226,080 | 216,355 | 199,961 |
| Change in Reserve Accounts | | 9,129 | 6,921 | 3,981 | 6,095 | 6,820 | 7,082 | 7,068 | 7,186 | 7,387 | 6,996 | 6,982 | 7,261 | 8,844 | 8,330 | 7,992 | 19,108 | 8,470 | 13,447 | 10,997 |
| Intercompany Loan to Sete International (Contingency and Major Maintenance Account) | | 2,841 | 1,449 | 1,487 | 1,681 | 872 | (2,121) | (2,835) | 363 | (1,576) | (4,667) | (9,105) | (1,620) | (134) | (4,563) | (1,590) | (3,774) | 279 | (566) | 802 |
| | | (8,087) | (33,302) | 40,497 | (33,928) | (8,620) | (33,835) | (34,339) | (10,478) | (7,665) | (34,379) | (34,891) | 15,615 | 43,047 | 42,776 | (8,477) | 42,621 | (8,108) | 19,281 | 43,072 |
| Loans from Sete International | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplemental Operating Account | | (13,095) | (14,357) | (13,649) | (13,211) | (14,451) | (17,664) | (22,852) | (24,239) | (26,395) | (27,110) | (30,559) | (32,988) | (36,509) | (39,386) | (40,584) | (47,617) | (46,655) | (48,885) | (51,313) |
| **Cash Available for Dividends** | | 257,574 | 244,259 | 293,895 | 268,991 | 265,390 | 253,575 | 245,605 | 247,874 | 221,637 | 218,451 | 220,934 | 229,293 | 210,363 | 208,474 | 204,726 | 215,177 | 180,067 | 199,633 | 203,519 |
| **Total Dividends** | | (257,574) | (214,831) | (293,895) | (257,224) | (265,390) | (253,575) | (238,154) | (244,762) | (218,921) | (216,160) | (209,933) | (214,184) | (193,183) | (201,084) | (184,448) | (202,772) | (158,686) | (184,956) | (172,973) |
| Dividends - Class A | | (206,852) | (173,565) | (233,829) | (206,716) | (211,835) | (203,426) | (190,621) | (196,250) | (175,467) | (173,295) | (168,423) | (172,235) | (154,963) | (159,836) | (147,078) | (162,129) | (130,181) | (149,290) | (140,492) |
| Dividends - Class B | | (50,722) | (41,266) | (60,066) | (50,508) | (53,555) | (50,149) | (47,533) | (48,512) | (43,453) | (42,865) | (41,510) | (41,950) | (38,220) | (41,247) | (37,370) | (40,643) | (28,506) | (35,666) | (32,481) |
| **Ending Cash** | | (0) | 29,428 | (0) | 11,767 | (0) | (0) | 7,451 | 3,112 | 2,716 | 2,291 | 11,001 | 15,109 | 17,181 | 7,391 | 20,278 | 12,405 | 21,380 | 14,676 | 30,546 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Balance Sheet Statement**

| [Consolidated Quarterly] | | Mar 2024 | Jun 2024 | Sep 2024 | Dec 2024 | Mar 2025 | Jun 2025 | Sep 2025 | Dec 2025 | Mar 2026 | Jun 2026 | Sep 2026 | Dec 2026 | Mar 2027 | Jun 2027 | Sep 2027 | Dec 2027 | Mar 2028 | Jun 2028 | Sep 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Assets | | 2,068,987 | 2,134,649 | 2,076,681 | 2,130,217 | 2,129,622 | 2,159,918 | 2,196,735 | 2,208,639 | 2,216,154 | 2,262,464 | 2,315,670 | 2,308,694 | 2,260,617 | 2,213,566 | 2,243,475 | 2,167,609 | 2,196,558 | 2,168,585 | 2,141,308 |
| Accumulated Cash | | (0) | 29,428 | (0) | 11,767 | (0) | (0) | 7,451 | 3,112 | 2,716 | 2,291 | 11,001 | 15,109 | 17,181 | 7,391 | 20,278 | 12,405 | 21,380 | 14,676 | 30,546 |

Case 18-10104-CSS Doc ... Filed 02/12/... Page ... of ...

| Quarter | | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | End | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 |
| **Cash Flow OK** | Year | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 |
| **Balance Sheet OK** | Quarter | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 |
| | Month | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| Restricted Cash (Reserve Accounts) | | 877,024 | 910,768 | 873,936 | 909,107 | 918,893 | 953,314 | 988,749 | 1,000,509 | 1,009,327 | 1,045,326 | 1,082,158 | 1,068,554 | 1,025,708 | 983,285 | 992,093 | 938,762 | 946,672 | 922,285 | 876,343 |
| Intercompany Loan to Sete International (Contingency and | | 406,000 | 407,392 | 408,755 | 409,933 | 411,987 | 417,048 | 422,859 | 425,514 | 430,117 | 437,843 | 450,063 | 454,884 | 458,226 | 466,022 | 470,899 | 477,995 | 481,225 | 485,325 | 488,087 |
| Accounts Receivable | | 785,963 | 787,061 | 793,990 | 799,410 | 798,942 | 789,557 | 777,877 | 779,504 | 773,994 | 777,003 | 772,449 | 770,147 | 759,501 | 756,869 | 760,205 | 738,448 | 747,280 | 748,298 | 746,332 |
| **Net Fixed Assets** | | 23,284,611 | 23,043,466 | 22,802,321 | 22,561,175 | 22,320,030 | 22,078,885 | 21,837,739 | 21,596,594 | 21,355,449 | 21,114,304 | 20,873,158 | 20,632,013 | 20,390,868 | 20,149,722 | 19,908,577 | 19,667,432 | 19,426,286 | 19,185,141 | 18,943,996 |
| **Total Assets** | | 25,353,598 | 25,178,115 | 24,879,002 | 24,691,393 | 24,449,652 | 24,238,803 | 24,034,475 | 23,805,233 | 23,571,603 | 23,376,767 | 23,188,829 | 22,940,707 | 22,651,484 | 22,363,288 | 22,152,052 | 21,835,041 | 21,622,844 | 21,353,726 | 21,085,304 |
| **Total Liabilities + Net Worth** | | 25,353,598 | 25,178,115 | 24,879,002 | 24,691,393 | 24,449,652 | 24,238,803 | 24,034,475 | 23,805,233 | 23,571,603 | 23,376,767 | 23,188,829 | 22,940,707 | 22,651,484 | 22,363,288 | 22,152,052 | 21,835,041 | 21,622,844 | 21,353,726 | 21,085,304 |
| **Long Term Debt** | | 17,376,323 | 16,999,975 | 16,619,328 | 16,229,676 | 15,834,930 | 15,436,692 | 15,034,678 | 14,628,456 | 14,218,763 | 13,800,573 | 13,375,655 | 12,939,372 | 12,498,785 | 12,057,466 | 11,608,333 | 11,153,674 | 10,702,226 | 10,242,097 | 9,777,501 |
| Sub Debt | | 1,371,297 | 1,352,367 | 1,334,033 | 1,314,607 | 1,294,637 | 1,276,634 | 1,260,143 | 1,244,831 | 1,231,615 | 1,215,121 | 1,197,587 | 1,174,482 | 1,153,164 | 1,135,176 | 1,113,988 | 1,092,280 | 1,065,726 | 1,035,060 | 999,565 |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | | 11,305,494 | 11,072,839 | 10,836,202 | 10,595,510 | 10,351,208 | 10,102,681 | 9,849,853 | 9,592,642 | 9,330,890 | 9,064,597 | 8,793,681 | 8,518,055 | 8,237,446 | 7,951,965 | 7,661,521 | 7,366,023 | 7,066,173 | 6,761,016 | 6,450,451 |
| ECGD | | 300,122 | 289,659 | 279,163 | 268,632 | 258,075 | 247,483 | 236,854 | 226,189 | 215,485 | 204,745 | 193,966 | 183,149 | 172,291 | 161,393 | 150,456 | 139,479 | 128,472 | 117,514 | 106,513 |
| Commercial Banks | | 913,428 | 863,681 | 813,735 | 760,962 | 708,190 | 655,149 | 602,109 | 549,068 | 496,027 | 443,352 | 390,677 | 338,001 | 285,326 | 234,687 | 185,345 | 137,321 | 102,885 | 70,318 | 44,768 |
| EKN (Pre Delivery) | | 524,865 | 504,805 | 484,745 | 464,685 | 444,625 | 424,565 | 404,505 | 384,445 | 364,385 | 344,325 | 324,265 | 304,205 | 284,145 | 264,085 | 244,025 | 223,965 | 203,905 | 183,845 | 163,785 |
| BB Facility | | 1,138,100 | 1,121,240 | 1,104,061 | 1,086,555 | 1,068,716 | 1,050,539 | 1,032,016 | 1,013,141 | 993,908 | 974,309 | 954,336 | 933,987 | 913,250 | 892,119 | 870,586 | 848,644 | 826,285 | 803,502 | 780,285 |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | 1,383,063 | 1,350,029 | 1,316,366 | 1,282,065 | 1,247,111 | 1,211,493 | 1,175,199 | 1,138,215 | 1,100,529 | 1,062,126 | 1,022,993 | 983,118 | 942,484 | 901,079 | 858,886 | 815,892 | 772,082 | 727,438 | 681,947 |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN | | 439,955 | 445,454 | 451,022 | 456,660 | 462,368 | 468,148 | 474,000 | 479,925 | 485,924 | 491,998 | 498,148 | 504,375 | 510,679 | 517,063 | 523,526 | 530,070 | 536,696 | 543,405 | 550,198 |
| Debt w/ Sete International | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Docking Provision** | | 228,814 | 262,116 | 226,980 | 260,909 | 271,316 | 305,152 | 339,491 | 351,810 | 361,471 | 395,850 | 430,742 | 419,067 | 382,002 | 345,234 | 355,788 | 319,210 | 329,427 | 314,400 | 277,512 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | 1,880,385 | 2,047,948 | 2,164,618 | 2,332,732 | 2,475,329 | 2,628,883 | 2,792,230 | 2,956,891 | 3,123,293 | 3,312,267 | 3,514,356 | 3,714,191 | 3,902,621 | 4,092,512 | 4,319,855 | 4,494,080 | 4,723,115 | 4,929,152 | 5,162,214 |
| Class A Shareholder | | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | | 25,353,598 | 25,178,115 | 24,879,002 | 24,691,393 | 24,449,652 | 24,238,803 | 24,034,475 | 23,805,233 | 23,571,603 | 23,376,767 | 23,188,829 | 22,940,707 | 22,651,484 | 22,363,288 | 22,152,052 | 21,835,041 | 21,622,844 | 21,353,726 | 21,085,304 |
| Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Max. Outstanding Debt - SPVs Under | 14,987,292 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Max. Total Disbursements SPEs Und | 11,065,518 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atraso - Valor pago pelos Estaleiros | 232,771 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atraso - Valor pago para a Petrobras - | 41,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAPEX | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1st batch | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2nd batch | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3rd batch | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

[Consolidated Quarterly]

# Sete Brasil Participações S.A. - Fir
## Quarterly Financial Statements
Note: Valores em milhares de US$

| | | S&U OK / Cash Flow OK / Balance Sheet OK | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter** | | End Year Quarter Month | Dec 28 / 2028 / 4 / 10 | Mar 29 / 2029 / 1 / 1 | Jun 29 / 2029 / 2 / 4 | Sep 29 / 2029 / 3 / 7 | Dec 29 / 2029 / 4 / 10 | Mar 30 / 2030 / 1 / 1 | Jun 30 / 2030 / 2 / 4 | Sep 30 / 2030 / 3 / 7 | Dec 30 / 2030 / 4 / 10 | Mar 31 / 2031 / 1 / 1 | Jun 31 / 2031 / 2 / 4 | Sep 31 / 2031 / 3 / 7 | Dec 31 / 2031 / 4 / 10 | Mar 32 / 2032 / 1 / 1 | Jun 32 / 2032 / 2 / 4 | Sep 32 / 2032 / 3 / 7 | Dec 32 / 2032 / 4 / 10 | Mar 33 / 2033 / 1 / 1 | Jun 33 / 2033 / 2 / 4 |

### Key Data

| | | Oct 28/Nov 28/Dec 28 | Jan/Feb/Mar 29 | Apr/May/Jun 29 | Jul/Aug/Sep 29 | Oct/Nov/Dec 29 | Jan/Feb/Mar 30 | Apr/May/Jun 30 | Jul/Aug/Sep 30 | Oct/Nov/Dec 30 | Jan/Feb/Mar 31 | Apr/May/Jun 31 | Jul/Aug/Sep 31 | Oct/Nov/Dec 31 | Jan/Feb/Mar 32 | Apr/May/Jun 32 | Jul/Aug/Sep 32 | Oct/Nov/Dec 32 | Jan/Feb/Mar 33 | Apr/May/Jun 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Rigs | | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 |
| Operating Days | | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,639 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 |
| Average Fleet Age | | 11 | 11 | 12 | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 |

### Sources & Uses — Uses

#### Capex

| | Total | Q | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC Contract | 22,573,811 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & OFEs | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 549,397 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Petrobras | 374,489 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Operators | 439,604 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Sete Brasil | 73,757 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 67,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 24,948,107 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

#### Financing Costs

| | Total | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | 313,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 9,051,943 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Total | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Uses** | 34,000,049 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux Capitalized Intercompany loans | 7,880 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Sources

| | Total | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | 34,000,049 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux. FMM | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Financial Statements — P&L Statement

| | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | 1,113,222 | 1,094,049 | 1,106,413 | 1,116,991 | 1,112,369 | 1,094,586 | 1,112,593 | 1,129,509 | 1,140,752 | 1,115,259 | 1,127,577 | 1,138,065 | 1,134,167 | 1,132,341 | 1,143,369 | 1,160,816 | 1,172,993 | 1,151,501 | 1,172,953 |
| Bonus Revenue | 23,910 | 19,111 | 19,374 | 19,673 | 10,008 | 10,769 | 9,239 | 9,280 | 12,182 | 10,984 | 10,214 | 10,433 | 7,600 | 7,619 | 6,723 | 4,853 | 6,881 | 4,809 | 4,879 |
| Mobilization Fee Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | 31,958 | 31,418 | 31,925 | 32,436 | 32,597 | 32,046 | 32,563 | 33,085 | 33,249 | 32,687 | 33,215 | 33,746 | 33,914 | 33,712 | 33,879 | 34,421 | 34,592 | 34,008 | 34,556 |

[Consolidated Quarterly]

| Quarter | | Oct 28 Dec 28 2028 Q4 M10 | Jan 29 Feb 29 2029 Q1 M1 | Apr 29 Jun 29 2029 Q2 M4 | Jul 29 Sep 29 2029 Q3 M7 | Oct 29 Dec 29 2029 Q4 M10 | Jan 30 Feb 30 2030 Q1 M1 | Apr 30 Jun 30 2030 Q2 M4 | Jul 30 Sep 30 2030 Q3 M7 | Oct 30 Dec 30 2030 Q4 M10 | Jan 31 Feb 31 2031 Q1 M1 | Apr 31 Jun 31 2031 Q2 M4 | Jul 31 Sep 31 2031 Q3 M7 | Oct 31 Dec 31 2031 Q4 M10 | Jan 32 Feb 32 2032 Q1 M1 | Apr 32 May 32 2032 Q2 M4 | Jul 32 Aug 32 2032 Q3 M7 | Oct 32 Nov 32 2032 Q4 M10 | Jan 33 Feb 33 2033 Q1 M1 | Apr 33 Jun 33 2033 Q2 M4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK / Cash Flow OK / Balance Sheet OK** | | | | | | | | | | | | | | | | | | | | |
| Delay & Local Content Penalties | | | | | | | | | | | | | | | | | | | | |
| **Total Charter Revenue** | | 1,169,090 | 1,144,579 | 1,157,712 | 1,169,100 | 1,154,974 | 1,137,401 | 1,154,395 | 1,171,673 | 1,186,182 | 1,158,930 | 1,171,006 | 1,182,245 | 1,175,680 | 1,173,672 | 1,183,971 | 1,200,090 | 1,214,465 | 1,190,318 | 1,212,389 |
| Opex (Asset Maintenance Agreement) | (315,268) | (312,151) | (317,390) | (322,802) | (329,584) | (323,240) | (329,193) | (334,523) | (333,412) | (329,132) | (335,210) | (340,913) | (346,215) | (343,668) | (345,199) | (351,735) | (350,735) | (345,910) | (350,906) | |
| G&A | (1,307) | (1,314) | (1,320) | (1,327) | (1,334) | (1,340) | (1,347) | (1,353) | (1,360) | (1,367) | (1,374) | (1,381) | (1,387) | (1,394) | (1,401) | (1,408) | (1,415) | (1,422) | (1,429) | |
| **EBITDA** | | 852,494 | 831,114 | 839,002 | 844,971 | 824,056 | 812,821 | 823,855 | 835,996 | 851,410 | 828,431 | 834,422 | 839,951 | 828,078 | 828,610 | 837,371 | 846,947 | 862,315 | 842,985 | 860,054 |
| **Total D.A.W.** | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | |
| Depreciation & Amortization | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **EBIT** | | 611,348 | 589,968 | 597,856 | 603,826 | 582,911 | 571,676 | 582,710 | 594,851 | 610,264 | 587,285 | 593,277 | 598,806 | 586,932 | 587,464 | 596,225 | 605,801 | 621,170 | 601,840 | 618,908 |
| Interest Provision - Senior Debt | (152,833) | (144,490) | (136,578) | (128,967) | (121,240) | (111,394) | (103,739) | (95,949) | (88,032) | (80,580) | (72,690) | (64,816) | (56,796) | (49,391) | (42,038) | (35,125) | (28,940) | (23,791) | (19,064) | |
| Interest Provision - Intercompany | (29,452) | (28,280) | (27,103) | (26,032) | (24,919) | (23,835) | (22,748) | (21,519) | (20,179) | (18,796) | (17,361) | (16,036) | (14,577) | (13,154) | (11,540) | (9,911) | (8,370) | (6,898) | (5,524) | |
| Interest Provision - Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Income | 13,099 | 12,823 | 12,660 | 12,977 | 12,939 | 12,212 | 12,066 | 12,349 | 12,774 | 13,243 | 13,148 | 13,593 | 14,005 | 14,048 | 12,993 | 13,074 | 12,537 | 12,654 | 11,965 | |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **EBT** | | 442,162 | 430,021 | 446,835 | 461,803 | 449,691 | 448,658 | 468,289 | 489,733 | 514,827 | 501,152 | 516,374 | 531,546 | 529,565 | 538,967 | 555,640 | 573,840 | 596,397 | 583,805 | 606,286 |
| Corporate Taxes | | (1,530) | (1,488) | (1,610) | (1,727) | (1,150) | (1,106) | (1,203) | (1,316) | (1,888) | (1,854) | (1,981) | (2,104) | (1,702) | (1,720) | (1,786) | (1,906) | (2,554) | (2,526) | (2,663) |
| **Net Income** | | 440,632 | 428,534 | 445,226 | 460,076 | 448,541 | 447,552 | 467,085 | 488,416 | 512,939 | 499,298 | 514,393 | 529,442 | 527,863 | 537,247 | 553,855 | 571,934 | 593,842 | 581,279 | 603,623 |
| Accumulated Net Income | | 14,165,851 | 14,594,385 | 15,039,610 | 15,499,686 | 15,948,227 | 16,395,779 | 16,862,864 | 17,351,281 | 17,864,220 | 18,363,518 | 18,877,911 | 19,407,353 | 19,935,216 | 20,472,463 | 21,026,318 | 21,598,252 | 22,192,094 | 22,773,373 | 23,376,996 |
| **Cash Flow Statement** | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | 852,494 | 831,114 | 839,002 | 844,971 | 824,056 | 812,821 | 823,855 | 835,996 | 851,410 | 828,431 | 834,422 | 839,951 | 828,078 | 828,610 | 837,371 | 846,947 | 862,315 | 842,985 | 860,054 |
| Corporate Taxes | (144,669) | (1,530) | (1,488) | (1,610) | (1,727) | (1,150) | (1,106) | (1,203) | (1,316) | (1,888) | (1,854) | (1,981) | (2,104) | (1,702) | (1,720) | (1,786) | (1,906) | (2,554) | (2,526) | (2,663) |
| Working Capital | | (16,117) | (603) | (274) | 870 | 9,213 | (5,024) | (2,872) | (3,125) | (9,332) | 977 | 528 | 1,062 | 4,281 | (7,101) | (6,791) | (2,027) | (9,375) | (1,502) | (5,832) |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustme | 0 | (37,005) | 9,333 | 36,077 | (40,925) | 36,761 | 10,041 | 36,666 | 37,214 | 14,694 | 10,043 | 37,266 | 37,824 | (11,734) | (39,319) | (39,407) | 10,998 | (39,204) | 10,245 | (17,127) |
| **Operational Cash Generation** | | 797,841 | 838,956 | 873,195 | 803,189 | 868,880 | 816,732 | 856,445 | 868,769 | 854,883 | 837,597 | 870,236 | 876,734 | 818,923 | 780,469 | 789,387 | 854,012 | 811,181 | 849,202 | 834,431 |
| Interest Income | | 1,793 | 2,016 | 1,948 | 1,942 | 2,320 | 2,043 | 1,820 | 1,792 | 2,171 | 2,241 | 2,110 | 2,216 | 2,826 | 3,264 | 2,855 | 3,995 | 3,928 | 4,908 | 4,350 |
| **Free Cash Generation** | | 799,635 | 840,972 | 875,143 | 805,131 | 871,200 | 818,775 | 858,265 | 870,561 | 857,054 | 839,838 | 872,346 | 878,950 | 821,749 | 783,733 | 792,243 | 858,007 | 815,109 | 854,110 | 838,781 |
| **Funds Disbursement** | | | | | | | | | | | | | | | | | | | | |
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Reimbursement | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | 49,211 | 50,769 | 51,747 | 53,503 | 57,404 | 55,858 | 57,447 | 59,031 | 57,490 | 58,068 | 59,713 | 61,618 | 64,328 | 63,661 | 63,735 | 66,386 | 65,040 | 65,233 | 65,624 |
| **Cash Available for Debt Service** | | 848,846 | 891,741 | 926,890 | 858,634 | 928,604 | 874,633 | 915,711 | 929,592 | 914,544 | 897,906 | 932,059 | 940,568 | 886,077 | 847,394 | 855,977 | 924,393 | 880,149 | 919,343 | 904,405 |
| **Senior Debt Service** | | (583,920) | (582,698) | (562,523) | (560,512) | (557,610) | (546,001) | (545,662) | (544,358) | (521,679) | (521,827) | (514,916) | (514,852) | (472,548) | (431,277) | (409,024) | (362,186) | (318,334) | (269,973) | (254,544) |
| Principal Repayment | (22,308,509) | (437,964) | (445,171) | (432,995) | (438,684) | (443,598) | (441,925) | (449,332) | (455,911) | (441,243) | (448,608) | (449,624) | (457,527) | (423,336) | (389,235) | (373,792) | (333,452) | (295,285) | (251,725) | (240,341) |
| Interest Payments | (12,763,799) | (145,956) | (137,527) | (129,528) | (121,828) | (114,012) | (104,076) | (96,330) | (88,447) | (80,436) | (73,219) | (65,292) | (57,325) | (49,212) | (42,042) | (35,232) | (28,734) | (23,049) | (18,248) | (14,203) |
| Bridge Loan Interest | (3,251,165) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Loan Repayment | (5,199,767) | | | | | | | | | | | | | | | | | | | |

Case 18-11104-CSS   Doc 386-1   Filed 07/12/18   Page of

**Quarter** — S&U OK · Cash Flow OK · Balance Sheet OK

| Item | Total | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End Year | | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 |
| Quarter | | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Month | | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **BNDES & FMM Debt Service** | (15,618,665) | (429,076) | (428,768) | (428,768) | (428,768) | (428,768) | (427,601) | (427,601) | (427,601) | (416,563) | (416,563) | (416,563) | (416,563) | (388,833) | (363,740) | (349,784) | (308,534) | (277,883) | (229,521) | (214,741) |
| Principal Repayment | (9,011,563) | (316,074) | (321,903) | (327,598) | (333,399) | (339,309) | (346,158) | (352,156) | (358,263) | (353,143) | (359,046) | (365,322) | (371,714) | (350,493) | (331,217) | (322,987) | (287,286) | (261,453) | (217,262) | (205,883) |
| Interest Payments | | (113,002) | (106,865) | (101,170) | (95,369) | (89,459) | (81,443) | (75,445) | (69,338) | (63,119) | (57,518) | (51,241) | (44,849) | (38,339) | (32,523) | (26,797) | (21,249) | (16,431) | (12,259) | (8,858) |
| **ECGD Debt Service** | (539,481) | (12,437) | (12,329) | (12,127) | (10,492) | (9,572) | (7,556) | (7,419) | (6,318) | (5,760) | (5,745) | (3,359) | (3,359) | (3,359) | (3,361) | (2,602) | (1,967) | (1,967) | (1,969) | (1,320) |
| Principal Repayment | | (11,044) | (11,091) | (11,032) | (9,538) | (8,741) | (6,871) | (6,818) | (5,801) | (5,315) | (5,359) | (3,041) | (3,080) | (3,119) | (3,158) | (2,440) | (1,837) | (1,861) | (1,884) | (1,260) |
| Interest Payments | (172,169) | (1,392) | (1,238) | (1,095) | (954) | (831) | (685) | (601) | (517) | (445) | (386) | (318) | (279) | (240) | (204) | (162) | (131) | (107) | (84) | (59) |
| **Commercial Banks Debt Service** | (1,768,019) | (21,780) | (21,312) | (1,679) | (1,643) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Repayment | | (20,773) | (20,773) | (1,607) | (1,607) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (916,541) | (1,007) | (540) | (72) | (36) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EKN (Pre Delivery) Debt Service** | (962,880) | (22,832) | (22,493) | (22,153) | (21,814) | (21,474) | (13,049) | (12,846) | (12,643) | (8,612) | (8,474) | (3,948) | (3,885) | (3,821) | - | - | - | - | - | - |
| Principal Repayment | | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (11,974) | (11,974) | (11,974) | (8,145) | (8,145) | (3,758) | (3,758) | (3,758) | - | - | - | - | - | - |
| Interest Payments | (492,811) | (2,772) | (2,433) | (2,093) | (1,754) | (1,414) | (1,074) | (872) | (669) | (467) | (329) | (191) | (127) | (64) | - | - | - | - | - | - |
| **BB Facility Debt Service** | (1,345,574) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) | (38,483) |
| Principal Repayment | | (23,658) | (24,107) | (24,565) | (25,032) | (25,508) | (25,992) | (26,486) | (26,989) | (27,502) | (28,025) | (28,557) | (29,100) | (29,653) | (30,216) | (30,790) | (31,375) | (31,971) | (32,579) | (33,198) |
| Interest Payments | (886,444) | (14,825) | (14,376) | (13,918) | (13,451) | (12,976) | (12,491) | (11,997) | (11,494) | (10,981) | (10,458) | (9,926) | (9,383) | (8,831) | (8,267) | (7,693) | (7,108) | (6,512) | (5,904) | (5,285) |
| **TBD 2 Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | | | | | | | | | | | | | | | | | | | |
| Interest Payments | | | | | | | | | | | | | | | | | | | | |
| **FINISA Debt Service** | (2,073,891) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (59,313) | (52,562) | (52,562) | (52,562) | (52,562) | (38,051) | (25,992) | (18,155) | (13,201) | (0) | (0) | (0) |
| Principal Repayment | | (46,356) | (47,237) | (48,134) | (49,049) | (49,980) | (50,930) | (51,898) | (52,884) | (47,138) | (48,033) | (48,946) | (49,876) | (36,313) | (24,644) | (17,575) | (12,955) | - | (0) | (0) |
| Interest Payments | (1,366,248) | (12,957) | (12,076) | (11,179) | (10,264) | (9,332) | (8,383) | (7,415) | (6,429) | (5,424) | (4,529) | (3,616) | (2,686) | (1,738) | (1,048) | (580) | (246) | (0) | - | - |
| **Intercompany Loan Debt Service (SubDebt)** | (1,674,554) | (69,409) | (68,395) | (63,680) | (64,051) | (61,983) | (61,018) | (64,638) | (67,113) | (67,219) | (67,589) | (62,433) | (65,578) | (62,845) | (67,775) | (66,693) | (62,138) | (58,173) | (53,432) | (47,495) |
| Principal Repayment | | (41,107) | (41,300) | (36,989) | (39,199) | (38,377) | (38,899) | (41,891) | (46,485) | (47,958) | (48,793) | (45,072) | (50,427) | (49,348) | (54,621) | (55,152) | (52,227) | (49,803) | (46,534) | (41,971) |
| Interest Payments | (1,797,024) | (28,302) | (27,095) | (26,691) | (24,852) | (23,606) | (22,119) | (22,748) | (20,628) | (19,261) | (18,796) | (17,361) | (15,151) | (13,497) | (13,154) | (11,540) | (9,911) | (8,370) | (6,898) | (5,524) |
| **GIEK Refinancing Assumptions** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | | | | | | | | | | | | | | | | | | | |
| Interest Payments | | | | | | | | | | | | | | | | | | | | |
| **FGCN** | | | | | | | | | | (26,402) | (4,407) | | | (26,328) | (50,850) | (39,988) | (46,453) | (33,698) | (60,058) | (32,417) |
| **Swap/Option Gains/Losses** | | | | | | | | | | | | | | | | | | | | |
| **Cash Generated in the Period** | | 195,517 | 240,648 | 300,687 | 234,070 | 309,011 | 267,613 | 305,412 | 318,121 | 299,244 | 304,083 | 354,710 | 360,137 | 324,356 | 297,493 | 340,272 | 453,615 | 469,943 | 535,880 | 569,950 |
| Cash Accumulated from Previous Period | | 30,546 | 12,241 | 857 | 27,249 | (0) | 10,843 | (0) | (0) | 38,485 | (0) | (0) | (0) | 38,585 | 11,651 | 49,931 | 3,661 | 28,328 | (0) | 10,574 |
| **Cash Available for Reserve Accounts Funding** | | 226,063 | 252,890 | 301,544 | 261,319 | 309,011 | 278,455 | 305,412 | 318,121 | 337,729 | 304,083 | 354,710 | 360,137 | 362,942 | 309,144 | 390,202 | 457,276 | 498,271 | 535,880 | 580,523 |
| Change in Reserve Accounts | | 6,368 | 25,244 | 6,904 | 7,778 | 16,459 | 4,789 | 5,750 | 27,114 | 4,102 | 11,269 | 4,364 | 46,605 | 45,218 | 25,937 | 50,333 | 46,947 | 51,081 | 17,800 | 2,236 |
| Intercompany Loan to Sete International (Contingency and...) | | 2,357 | 4,325 | 2,578 | 3,549 | 3,549 | 3,797 | 2,847 | 17,456 | 3,526 | 3,212 | 3,212 | 31,067 | 31,115 | 16,987 | 44,888 | 30,588 | 44,389 | 14,756 | 684 |
| Major Maintenance Account | | 43,226 | (7,759) | (36,077) | 47,523 | (36,761) | (7,830) | (36,666) | (37,214) | (12,779) | (7,822) | (37,266) | (37,824) | 15,869 | 45,725 | 45,838 | (8,724) | 45,674 | (7,942) | 21,773 |
| Loans from Sete International | | | | | | | | | | | | | | | | | | | | |
| Supplemental Operating Account | | (49,211) | (50,769) | (51,747) | (53,503) | (57,404) | (55,858) | (57,447) | (59,031) | (57,490) | (58,068) | (59,713) | (61,618) | (64,328) | (63,661) | (63,735) | (66,386) | (65,040) | (65,233) | (65,624) |
| **Cash Available for Dividends** | | 228,802 | 223,931 | 223,203 | 266,665 | 234,854 | 223,354 | 219,896 | 266,446 | 275,089 | 252,675 | 265,306 | 338,366 | 390,815 | 334,132 | 467,527 | 459,701 | 574,375 | 495,262 | 539,571 |
| **Total Dividends** | | (216,561) | (223,074) | (195,954) | (266,665) | (224,011) | (223,354) | (219,896) | (227,961) | (275,089) | (252,675) | (265,308) | (299,781) | (379,164) | (284,202) | (463,866) | (431,373) | (574,375) | (484,689) | (511,686) |
| Dividends - Class A | | (178,204) | (181,269) | (160,555) | (214,371) | (182,586) | (181,485) | (180,015) | (186,848) | (226,480) | (207,093) | (216,957) | (245,625) | (308,338) | (233,749) | (385,622) | (352,330) | (470,035) | (399,008) | (416,780) |
| Dividends - Class B | | (38,357) | (41,805) | (35,399) | (52,295) | (41,425) | (41,868) | (39,880) | (41,113) | (48,609) | (45,582) | (48,350) | (54,156) | (70,826) | (50,453) | (78,244) | (79,044) | (104,341) | (85,681) | (94,906) |
| **Ending Cash** | | 12,241 | 857 | 27,249 | (0) | 10,843 | (0) | (0) | 38,485 | (0) | (0) | (0) | 38,585 | 11,651 | 49,931 | 3,661 | 28,328 | (0) | 10,574 | 27,886 |
| Check | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Balance Sheet Statement**

| Item | | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Assets | | 2,098,476 | 2,076,691 | 2,140,663 | 2,064,730 | 2,093,733 | 2,097,327 | 2,138,515 | 2,183,326 | 2,169,927 | 2,173,292 | 2,213,490 | 2,222,543 | 2,110,304 | 2,077,820 | 1,907,419 | 1,874,382 | 1,722,894 | 1,718,101 | 1,724,188 |
| Accumulated Cash | | 12,241 | 857 | 27,249 | (0) | 10,843 | (0) | (0) | 38,485 | (0) | (0) | (0) | 38,585 | 11,651 | 49,931 | 3,661 | 28,328 | (0) | 10,574 | 27,886 |

[Consolidated Quarterly]

27

| Quarter | | Oct 28 Dec 28 | Jan 29 Mar 29 | Apr 29 Jun 29 | Jul 29 Sep 29 | Oct 29 Dec 29 | Jan 30 Mar 30 | Apr 30 Jun 30 | Jul 30 Sep 30 | Oct 30 Dec 30 | Jan 31 Mar 31 | Apr 31 Jun 31 | Jul 31 Sep 31 | Oct 31 Dec 31 | Jan 32 Mar 32 | Apr 32 Jun 32 | Jul 32 Sep 32 | Oct 32 Dec 32 | Jan 33 Mar 33 | Apr 33 Jun 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | End | Dec 28 | Feb 29 | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 |
| **Cash Flow OK** | Year | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 |
| **Balance Sheet OK** | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| Restricted Cash (Reserve Accounts) | | 834,471 | 824,248 | 860,588 | 812,774 | 840,146 | 850,033 | 887,875 | 905,209 | 921,261 | 925,508 | 966,140 | 965,429 | 912,405 | 848,539 | 759,619 | 727,887 | 837,352 | 633,090 | 614,842 |
| Intercompany Loan to Sete International (Contingency ar | | 489,314 | 488,536 | 489,500 | 489,500 | 489,500 | 489,026 | 489,864 | 475,368 | 475,069 | 475,164 | 475,259 | 447,500 | 419,500 | 405,500 | 363,500 | 335,500 | 293,500 | 280,892 | 282,283 |
| Accounts Receivable | | 762,450 | 763,053 | 763,326 | 762,456 | 753,244 | 758,268 | 761,140 | 764,265 | 773,597 | 772,620 | 772,092 | 771,029 | 766,748 | 773,849 | 780,640 | 782,667 | 792,043 | 793,545 | 799,377 |
| **Net Fixed Assets** | | 18,702,850 | 18,461,705 | 18,220,560 | 17,979,414 | 17,738,269 | 17,497,124 | 17,255,978 | 17,014,833 | 16,773,688 | 16,532,542 | 16,291,397 | 16,050,252 | 15,809,106 | 15,567,961 | 15,326,816 | 15,085,670 | 14,844,525 | 14,603,380 | 14,362,234 |
| **Total Assets** | | 20,801,326 | 20,538,396 | 20,361,223 | 20,044,145 | 19,832,002 | 19,594,451 | 19,394,493 | 19,198,159 | 18,943,614 | 18,705,834 | 18,504,887 | 18,272,795 | 17,919,410 | 17,645,781 | 17,234,235 | 16,960,053 | 16,567,419 | 16,321,480 | 16,086,422 |
| **Total Liabilities + Net Worth** | | 20,801,326 | 20,538,396 | 20,361,223 | 20,044,145 | 19,832,002 | 19,594,451 | 19,394,493 | 19,198,159 | 18,943,614 | 18,705,834 | 18,504,887 | 18,272,795 | 17,919,410 | 17,645,781 | 17,234,235 | 16,960,052 | 16,567,419 | 16,321,480 | 16,086,422 |
| **Long Term Debt** | | 9,306,458 | 8,828,135 | 8,365,614 | 7,896,049 | 7,422,616 | 6,950,826 | 6,467,013 | 5,973,010 | 5,465,921 | 4,971,474 | 4,484,176 | 3,984,599 | 3,494,250 | 3,006,894 | 2,544,767 | 2,119,025 | 1,746,129 | 1,393,355 | 1,083,487 |
| Sub Debt | | 959,608 | 919,493 | 882,916 | 844,897 | 807,834 | 770,651 | 728,760 | 683,166 | 636,126 | 587,334 | 542,261 | 492,721 | 444,452 | 389,831 | 334,679 | 282,451 | 232,648 | 186,114 | 144,143 |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | | 6,134,377 | 5,812,474 | 5,484,876 | 5,151,477 | 4,812,168 | 4,466,010 | 4,113,854 | 3,755,591 | 3,402,448 | 3,043,402 | 2,678,080 | 2,306,366 | 1,955,873 | 1,624,656 | 1,301,669 | 1,014,383 | 752,930 | 535,668 | 329,785 |
| ECGD | | 95,468 | 84,377 | 73,345 | 63,807 | 55,067 | 48,196 | 41,377 | 35,576 | 30,261 | 24,902 | 21,860 | 18,780 | 15,661 | 12,503 | 10,063 | 8,226 | 6,366 | 4,482 | 3,221 |
| Commercial Banks | | 23,986 | 3,213 | 1,607 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EKN (Pre Delivery) | | 143,726 | 123,665 | 103,605 | 83,545 | 63,485 | 51,511 | 39,537 | 27,563 | 19,418 | 11,273 | 7,515 | 3,758 | - | - | - | - | - | - | - |
| BB Facility | | 756,627 | 732,520 | 707,955 | 682,923 | 657,416 | 631,424 | 604,938 | 577,948 | 550,446 | 522,422 | 493,865 | 464,765 | 435,112 | 404,897 | 374,107 | 342,732 | 310,760 | 278,182 | 244,984 |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | 635,591 | 588,355 | 540,221 | 491,172 | 441,192 | 390,262 | 338,364 | 285,480 | 238,342 | 190,309 | 141,363 | 91,487 | 55,174 | 30,530 | 12,955 | 0 | 0 | 0 | 0 |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN | | 557,075 | 564,038 | 571,089 | 578,227 | 585,455 | 592,774 | 600,183 | 607,685 | 588,879 | 591,833 | 599,231 | 606,722 | 587,977 | 544,477 | 511,295 | 471,233 | 443,425 | 388,910 | 361,354 |
| Debt w/ Sete International | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Docking Provision** | | 240,507 | 250,440 | 286,516 | 245,592 | 282,352 | 292,393 | 329,059 | 366,273 | 380,966 | 391,010 | 428,276 | 466,100 | 454,365 | 415,046 | 375,839 | 386,638 | 347,433 | 357,678 | 340,551 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | 5,386,285 | 5,591,745 | 5,841,017 | 6,034,428 | 6,258,957 | 6,483,156 | 6,730,345 | 6,990,800 | 7,228,651 | 7,475,274 | 7,724,359 | 7,954,020 | 8,102,719 | 8,355,764 | 8,445,753 | 8,586,314 | 8,605,781 | 8,702,371 | 8,794,308 |
| Class A Shareholder | | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | | 20,801,326 | 20,538,396 | 20,361,223 | 20,044,145 | 19,832,002 | 19,594,451 | 19,394,493 | 19,198,159 | 18,943,614 | 18,705,834 | 18,504,887 | 18,272,795 | 17,919,410 | 17,645,781 | 17,234,235 | 16,960,053 | 16,567,419 | 16,321,481 | 16,086,423 |
| Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Max. Outstanding Debt - SPVs Under | 14,987,292 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | |
| Max. Total Disbursements SPEs Unde | 11,065,518 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | |
| Atraso - Valor pago pelos Estaleiros | 232,771 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | |
| Atraso - Valor pago para a Petrobras - | 41,477 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | |
| CAPEX | | | | | | | | | | | | | | | | | | | | |
| 1st batch | | - | - | - | - | - | - | - | - | - | - | | | | | | | | | |
| 2nd batch | | - | - | - | - | - | - | - | - | - | - | | | | | | | | | |
| 3rd batch | | - | - | - | - | - | - | - | - | - | - | | | | | | | | | |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | | | | | |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | | | | | |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | | | | | |

[Consolidated Quarterly]

# Sete Brasil Participações S.A. - Fir...

**Quarterly Financial Statements**

*Nota: Valores em milhares de US$*

| Quarter | | Jul 33 Aug 33 Sep 33 | Oct 33 Nov 33 Dec 33 | Jan 34 Feb 34 Mar 34 | Apr 34 May 34 Jun 34 | Jul 34 Aug 34 Sep 34 | Oct 34 Nov 34 Dec 34 | Jan 35 Feb 35 Mar 35 | Apr 35 May 35 Jun 35 | Jul 35 Aug 35 Sep 35 | Oct 35 Nov 35 Dec 35 | Jan 36 Feb 36 Mar 36 | Apr 36 May 36 Jun 36 | Jul 36 Aug 36 Sep 36 | Oct 36 Nov 36 Dec 36 | Jan 37 Feb 37 Mar 37 | Apr 37 May 37 Jun 37 | Jul 37 Aug 37 Sep 37 | Oct 37 Nov 37 Dec 37 | Jan 38 Feb 38 Mar 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** End/Year/Quarter/Month | | 2033 / 3 / 7 | 2033 / 4 / 10 | 2034 / 1 / 1 | 2034 / 2 / 4 | 2034 / 3 / 7 | 2034 / 4 / 10 | 2035 / 1 / 1 | 2035 / 2 / 4 | 2035 / 3 / 7 | 2035 / 4 / 10 | 2036 / 1 / 1 | 2036 / 2 / 4 | 2036 / 3 / 7 | 2036 / 4 / 10 | 2037 / 1 / 1 | 2037 / 2 / 4 | 2037 / 3 / 7 | 2037 / 4 / 10 | 2038 / 1 / 1 |

**Key Data**

| | Value | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Rigs | | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 27 | 27 | 27 | 26 | 23 | 20 | 18 | 16 |
| Operating Days | | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,608 | 2,487 | 2,484 | 2,484 | 2,309 | 2,124 | 1,810 | 1,687 | 1,412 |
| Average Fleet Age | | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 21 |

**Sources & Uses**

**Capex**

| | Value | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC Contract | 22,573,811 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & OFEs | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 549,397 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Petrobras | 374,489 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Operators | 439,604 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Sete Brasil | 73,757 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 67,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **24,948,107** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Financing Costs**

| | Value | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | 313,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **9,051,943** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | | | |

**Sources**

| | Value | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux. FMM | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Financial Statements**

**P&L Statement**

| | Value | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | | 1,194,119 | 1,191,107 | 1,178,142 | 1,194,837 | 1,210,273 | 1,229,458 | 1,207,561 | 1,229,159 | 1,244,987 | 1,250,518 | 1,231,617 | 1,185,419 | 1,185,662 | 1,191,469 | 1,124,583 | 1,036,338 | 888,433 | 838,889 | 707,379 |
| Bonus Revenue | | 4,923 | 987 | 964 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | 35,110 | 35,284 | 34,688 | 35,248 | 35,812 | 35,990 | 35,382 | 35,953 | 36,528 | 36,709 | 34,715 | 31,433 | 31,936 | 32,094 | 26,294 | 24,956 | 19,946 | 16,368 | 12,575 |

[Consolidated Quarterly]

Case 1:18-...-104...-CG Document 56-15 ... Filed 0?/12/... Page ... of ...

| Quarter | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Period Start** | | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 |
| **Period End** | | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 |
| End Quarter | | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| End Month | | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

**S&U OK / Cash Flow OK / Balance Sheet OK**

| Label | Total | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delay & Local Content Penalties | | | | | | | | | | | | | | | | | | | | |
| **Total Charter Revenue** | | 1,234,152 | 1,227,378 | 1,213,794 | 1,230,084 | 1,246,085 | 1,265,448 | 1,242,943 | 1,265,111 | 1,281,515 | 1,287,227 | 1,266,332 | 1,216,852 | 1,217,598 | 1,223,563 | 1,150,877 | 1,061,294 | 994,379 | 855,258 | 719,954 |
| Opex (Asset Maintenance Agreement) | | (354,995) | (360,403) | (352,823) | (359,106) | (364,934) | (363,573) | (357,547) | (362,608) | (368,496) | (370,436) | (368,167) | (351,978) | (351,758) | (353,619) | (335,624) | (306,084) | (261,043) | (245,772) | (205,587) |
| G&A | | (1,436) | (1,443) | (1,451) | (1,458) | (1,465) | (1,472) | (1,480) | (1,487) | (1,494) | (1,502) | (1,492) | (1,430) | (1,419) | (1,426) | (1,362) | (1,245) | (1,054) | (988) | (848) |
| **EBITDA** | | 877,721 | 865,531 | 859,520 | 869,521 | 879,686 | 900,402 | 883,917 | 901,016 | 911,525 | 915,289 | 898,674 | 863,444 | 864,421 | 868,518 | 813,891 | 753,965 | 646,281 | 608,498 | 513,520 |
| **Total D.A.W.** | | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (525,783) | (555,828) | (225,787) | (509,823) | (898,330) | (1,512,371) | (453,510) | (839,817) | (761,237) |
| Depreciation & Amortization | | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (238,752) | (228,514) | (225,787) | (225,787) | (215,821) | (196,476) | (166,333) | (155,902) | (133,994) |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | (287,030) | (327,314) | - | (284,037) | (682,509) | (1,315,895) | (287,177) | (683,915) | (627,242) |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | 636,576 | 624,385 | 618,375 | 628,375 | 638,540 | 659,257 | 642,771 | 659,870 | 670,380 | 674,144 | 372,891 | 307,616 | 638,634 | 358,694 | (84,440) | (758,406) | 192,771 | (231,319) | (247,717) |
| Interest Provision - Senior Debt | | (14,913) | (10,734) | (8,650) | (7,168) | (6,156) | (4,403) | (3,252) | (2,529) | (1,561) | (1,053) | (577) | (142) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Provision - Intercompany | | (4,277) | (3,402) | (2,685) | (1,990) | (1,339) | (934) | (623) | (376) | (181) | (57) | - | - | - | - | - | - | - | - | (0) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | 12,203 | 12,397 | 11,385 | 11,236 | 11,653 | 10,838 | 11,118 | 10,600 | 10,442 | 11,255 | 11,602 | 11,361 | 11,448 | 11,979 | 11,877 | 10,734 | 8,948 | 8,663 | 8,028 |
| Swap/Option Gains/Losses | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | | 629,589 | 622,647 | 618,424 | 630,453 | 642,698 | 664,758 | 650,014 | 667,566 | 679,079 | 684,289 | 383,915 | 318,835 | 650,082 | 370,673 | (72,562) | (747,672) | 201,720 | (222,656) | (239,689) |
| Corporate Taxes | | (2,796) | (2,334) | (2,268) | (2,348) | (2,440) | (2,940) | (2,883) | (2,944) | (3,065) | (3,125) | (3,077) | (3,114) | (3,176) | (3,238) | (3,105) | (3,169) | (3,234) | (3,297) | (3,190) |
| **Net Income** | | 626,793 | 620,314 | 616,156 | 628,105 | 640,259 | 661,818 | 647,131 | 664,622 | 676,015 | 681,163 | 380,838 | 315,721 | 646,906 | 367,435 | (75,667) | (750,841) | 198,485 | (225,954) | (242,880) |
| Accumulated Net Income | | 24,003,789 | 24,624,103 | 25,240,259 | 25,868,364 | 26,508,623 | 27,170,440 | 27,817,571 | 28,482,193 | 29,158,208 | 29,839,372 | 30,220,209 | 30,535,931 | 31,182,836 | 31,550,271 | 31,474,604 | 30,723,763 | 30,922,248 | 30,696,294 | 30,453,415 |

**Cash Flow Statement**

| Label | Total | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | | 877,721 | 865,531 | 859,520 | 869,521 | 879,686 | 900,402 | 883,917 | 901,016 | 911,525 | 915,289 | 898,674 | 863,444 | 864,421 | 868,518 | 813,891 | 753,965 | 646,281 | 608,498 | 513,520 |
| Corporate Taxes | (144,669) | (2,796) | (2,334) | (2,268) | (2,348) | (2,440) | (2,940) | (2,883) | (2,944) | (3,065) | (3,125) | (3,077) | (3,114) | (3,176) | (3,238) | (3,105) | (3,169) | (3,234) | (3,297) | (3,190) |
| Working Capital | | (5,505) | 4,418 | (8,732) | (1,849) | (1,620) | (12,628) | (3,337) | (5,510) | (1,632) | (3,725) | (3,406) | 35,422 | 13,393 | (3,890) | 20,613 | 58,480 | 117,583 | 37,928 | 73,267 |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustme | 0 | (39,461) | (39,598) | 10,346 | 39,140 | (45,691) | 39,888 | 10,470 | 39,790 | 40,388 | 17,315 | 9,715 | 37,736 | 38,308 | (14,591) | (48,014) | (52,046) | (2,806) | (57,991) | (9,314) |
| **Operational Cash Generation** | | 829,959 | 828,017 | 858,865 | 904,465 | 829,936 | 924,723 | 888,167 | 932,352 | 947,217 | 925,754 | 901,906 | 933,489 | 912,945 | 846,798 | 783,385 | 757,230 | 757,822 | 585,137 | 574,282 |
| Interest Income | | 4,739 | 7,294 | 6,782 | 6,760 | 7,185 | 6,778 | 7,383 | 7,019 | 6,504 | 7,093 | 7,373 | 7,036 | 6,782 | 6,964 | 7,690 | 6,959 | 5,623 | 5,353 | 5,182 |
| **Free Cash Generation** | | 834,698 | 835,312 | 865,647 | 911,225 | 837,121 | 931,501 | 895,550 | 939,371 | 953,721 | 932,847 | 909,280 | 940,525 | 919,727 | 853,762 | 791,075 | 764,189 | 763,445 | 590,490 | 579,464 |
| **Funds Disbursement** | | | | | | | | | | | | | | | | | | | | |
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Reimbursement | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | 65,774 | 68,367 | 65,912 | 67,482 | 69,278 | 67,170 | 66,340 | 66,610 | 68,403 | 68,745 | 68,641 | 67,185 | 67,212 | 67,427 | 67,901 | 64,024 | 51,404 | 50,981 | 42,005 |
| **Cash Available for Debt Service** | | 900,472 | 903,679 | 931,559 | 978,706 | 906,399 | 998,671 | 961,890 | 1,005,981 | 1,022,124 | 1,001,592 | 977,921 | 1,007,711 | 986,939 | 921,189 | 858,976 | 828,213 | 814,849 | 641,472 | 621,469 |
| **Senior Debt Service** | | (254,544) | (74,120) | (74,104) | (58,264) | (48,408) | (48,408) | (21,209) | (12,439) | (12,439) | (6,611) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Repayment | (22,308,509) | (244,148) | (67,597) | (68,937) | (54,446) | (45,645) | (46,536) | (20,246) | (11,861) | (12,086) | (6,488) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Payments | (12,763,799) | (10,396) | (6,523) | (5,167) | (3,818) | (2,763) | (1,872) | (963) | (578) | (353) | (123) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Repayment | (3,251,165) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Loan Repayment | (5,199,767) | | | | | | | | | | | | | | | | | | | |

[Consolidated Quarterly]

30

Case 18-cv-01043-GLS-CFH Document 56-12 Filed 08/12/11 Page 1 of 11

| | | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter** End / Year / Quarter / Month | | Sep 2033 (3,7) | Dec 2033 (4,10) | Mar 2034 (1,1) | Jun 2034 (2,4) | Sep 2034 (3,7) | Dec 2034 (4,10) | Mar 2035 (1,1) | Jun 2035 (2,4) | Sep 2035 (3,7) | Dec 2035 (4,10) | Mar 2036 (1,1) | Jun 2036 (2,4) | Sep 2036 (3,7) | Dec 2036 (4,10) | Mar 2037 (1,1) | Jun 2037 (2,4) | Sep 2037 (3,7) | Dec 2037 (4,10) | Mar 2038 (1,1) |
| **S&U OK / Cash Flow OK / Balance Sheet OK** | | | | | | | | | | | | | | | | | | | | |
| **BNDES & FMM Debt Service** | | (214,741) | (34,972) | (34,956) | (19,116) | (19,116) | (19,116) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Principal Repayment* | (15,618,665) | (209,042) | (32,487) | (33,163) | (17,996) | (18,362) | (18,735) | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Interest Payments* | (9,011,693) | (5,698) | (2,485) | (1,793) | (1,119) | (754) | (381) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **ECGD Debt Service** | | (1,320) | (665) | (665) | (665) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | (539,481) | (1,277) | (639) | (648) | (656) | - | | | | | | | | | | | | | | |
| *Interest Payments* | (172,269) | (43) | (26) | (17) | (9) | - | | | | | | | | | | | | | | |
| **Commercial Banks Debt Service** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Principal Repayment* | (1,768,019) | - | | | | | | | | | | | | | | | | | | |
| *Interest Payments* | (916,541) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EKN (Pre Delivery) Debt Service** | | | | | | | | | | | | | | | | | | | | |
| *Principal Repayment* | (962,880) | | | | | | | | | | | | | | | | | | | |
| *Interest Payments* | (492,811) | | | | | | | | | | | | | | | | | | | |
| **BB Facility Debt Service** | | (38,483) | (38,483) | (38,483) | (38,483) | (29,292) | (29,292) | (21,209) | (12,439) | (12,439) | (6,611) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| *Principal Repayment* | (1,345,574) | (33,828) | (34,471) | (35,126) | (35,793) | (27,283) | (27,801) | (20,246) | (11,861) | (12,086) | (6,488) | (0) | | | | | | | | |
| *Interest Payments* | (886,444) | (4,655) | (4,012) | (3,357) | (2,690) | (2,010) | (1,491) | (963) | (578) | (353) | (123) | (0) | | | | | | | | |
| **TBD 2 Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | - | | | | | | | | | | | | | | | | | | | |
| *Interest Payments* | - | | | | | | | | | | | | | | | | | | | |
| **FINISA Debt Service** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| *Principal Repayment* | (2,073,891) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| *Interest Payments* | (1,366,248) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Intercompay Loan Debt Service (SubDebt)** | | (33,875) | (27,710) | (26,160) | (23,975) | (14,981) | (11,318) | (8,832) | (6,890) | (4,303) | (1,962) | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | (1,674,554) | (29,598) | (24,308) | (23,475) | (21,985) | (13,642) | (10,384) | (8,210) | (6,513) | (4,123) | (1,905) | - | | | | | | | | |
| *Interest Payment* | (1,797,024) | (4,277) | (3,402) | (2,685) | (1,990) | (1,339) | (934) | (623) | (376) | (181) | (57) | - | | | | | | | | |
| **GIEK Refinancing Assumptions** | | | | | | | | | | | | | | | | | | | | |
| *Principal Repayment* | | | | | | | | | | | | | | | | | | | | |
| *Interest Payments* | | | | | | | | | | | | | | | | | | | | |
| **FGCN** | | (29,017) | (62,448) | (14,034) | - | (72,319) | (21,859) | (29,426) | (61,315) | (23,524) | (29,086) | (35,428) | (11,479) | - | - | - | - | - | - | - |
| **Swap/Option Gains/Losses** | | | | | | | | | | | | | | | | | | | | |
| **Cash Generated in the Period** | | 583,036 | 739,400 | 817,261 | 896,468 | 770,691 | 917,086 | 902,422 | 925,337 | 981,858 | 963,933 | 942,493 | 996,232 | 986,939 | 921,189 | 858,976 | 828,213 | 814,849 | 641,472 | 920,469 |
| Cash Accumulated from Previous Period | | 27,886 | 53,964 | 18,473 | - | 40,120 | - | 18,572 | - | - | 27,823 | 28,032 | 0 | - | 0 | 57,547 | 111,000 | 95,149 | 28,530 | 98,309 | 30,458 |
| **Cash Available for Reserve Accounts Funding** | | 610,922 | 793,363 | 835,735 | 896,468 | 810,811 | 917,086 | 920,994 | 925,337 | 981,858 | 991,756 | 970,525 | 996,232 | 986,939 | 978,736 | 969,976 | 923,362 | 843,379 | 739,780 | 651,927 |
| Change in Reserve Accounts | | 182,659 | 668 | 18,473 | 10,354 | 414 | 27,612 | 8,939 | 99 | 5,927 | 6,664 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Intercompany Loan to Sete International (Contingency ar | | 56,674 | 275 | 12,848 | 40,768 | (1,511) | 26,508 | 26,253 | (1,914) | 12,104 | 12,030 | (645) | (636) | (627) | 116,283 | (0) | - | (0) | - | - |
| Mejor Maintenance Account | | 46,064 | 46,243 | (7,972) | (39,140) | 52,887 | (39,888) | (8,062) | (39,790) | (40,388) | (15,380) | (7,309) | (37,736) | (38,308) | 18,894 | 54,729 | 58,769 | 5,230 | 64,723 | 11,755 |
| Loans from Sete International | | | | | | | | | | | | | | | | | | | | |
| Supplemental Operating Account | | (65,774) | (68,367) | (65,912) | (67,482) | (69,278) | (67,170) | (66,340) | (66,610) | (68,403) | (68,745) | (68,641) | (67,185) | (67,212) | (67,427) | (67,901) | (64,024) | (51,404) | (50,981) | (42,005) |
| **Cash Available for Dividends** | | 830,545 | 772,182 | 791,172 | 840,967 | 793,322 | 864,149 | 881,783 | 817,121 | 891,098 | 926,324 | 893,930 | 890,674 | 880,793 | 1,046,486 | 956,803 | 916,107 | 797,205 | 753,522 | 621,677 |
| **Total Dividends** | | (776,581) | (753,709) | (791,172) | (800,848) | (793,322) | (845,577) | (881,783) | (817,121) | (863,275) | (898,292) | (893,930) | (890,674) | (823,246) | (935,486) | (861,654) | (889,577) | (698,896) | (723,064) | (562,131) |
| Dividends – Class A | | (627,328) | (613,753) | (643,118) | (653,049) | (641,176) | (688,214) | (714,376) | (665,978) | (698,756) | (730,524) | (727,642) | (722,259) | (695,333) | (761,281) | (695,333) | (717,710) | (563,401) | (581,565) | (455,012) |
| Dividends – Class B | | (149,252) | (139,955) | (148,054) | (147,798) | (152,146) | (157,364) | (167,408) | (151,143) | (164,519) | (167,768) | (166,288) | (168,415) | (158,475) | (174,205) | (166,321) | (171,867) | (135,495) | (141,499) | (107,119) |
| **Ending Cash** | | 53,964 | 18,473 | (0) | 40,120 | - | 18,572 | 0 | - | 27,823 | 28,032 | - | 0 | 57,547 | 111,000 | 95,149 | 28,530 | 98,309 | 30,458 | 59,546 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | | |
| Current Assets | | 1,477,838 | 1,395,847 | 1,369,360 | 1,403,823 | 1,318,001 | 1,339,027 | 1,300,397 | 1,351,094 | 1,406,843 | 1,411,626 | 1,399,181 | 1,406,455 | 1,494,210 | 1,421,391 | 1,334,386 | 1,154,293 | 1,104,584 | 937,392 | 884,305 |
| Accumulated Cash | | 53,964 | 18,473 | (0) | 40,120 | - | 18,572 | - | 0 | 27,823 | 28,032 | - | - | 57,547 | 111,000 | 95,149 | 28,530 | 98,309 | 30,458 | 59,546 |

[Consolidated Quarterly]

| Quarter | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **End**   Month | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 |
| **S&U OK**   Year | Sep 2033 | Dec 2033 | Mar 2034 | Jun 2034 | Sep 2034 | Dec 2034 | Mar 2035 | Jun 2035 | Sep 2035 | Dec 2035 | Mar 2036 | Jun 2036 | Sep 2036 | Dec 2036 | Mar 2037 | Jun 2037 | Sep 2037 | Dec 2037 | Mar 2038 |
| **Cash Flow OK**   Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| **Balance Sheet OK**   Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| Restricted Cash (Reserve Accounts) | 391,317 | 347,843 | 342,314 | 374,025 | 323,920 | 338,964 | 340,785 | 383,189 | 420,700 | 432,765 | 443,556 | 484,860 | 527,069 | 512,415 | 461,874 | 406,880 | 404,975 | 343,562 | 334,653 |
| Intercompany Loan to Sete International (Contingency ar) | 227,675 | 229,067 | 217,850 | 178,633 | 181,417 | 156,200 | 130,983 | 133,767 | 122,550 | 111,333 | 112,725 | 114,117 | 115,508 | - | - | - | - | - | - |
| Accounts Receivable | 804,882 | 800,464 | 809,196 | 811,045 | 812,664 | 825,292 | 828,629 | 834,139 | 835,771 | 839,496 | 842,900 | 807,478 | 794,086 | 797,976 | 777,363 | 718,883 | 601,300 | 563,372 | 490,105 |
| **Net Fixed Assets** | 14,121,089 | 13,879,944 | 13,638,798 | 13,397,653 | 13,156,508 | 12,915,362 | 12,674,217 | 12,433,072 | 12,191,926 | 11,950,781 | 11,424,998 | 10,869,170 | 10,643,383 | 10,133,560 | 9,235,230 | 7,722,859 | 7,269,349 | 6,429,531 | 5,668,295 |
| **Total Assets** | 15,598,927 | 15,275,790 | 15,008,158 | 14,801,476 | 14,474,509 | 14,254,389 | 13,974,614 | 13,784,166 | 13,598,770 | 13,362,407 | 12,824,179 | 12,275,625 | 12,137,593 | 11,554,951 | 10,569,616 | 8,877,151 | 8,373,933 | 7,366,924 | 6,552,599 |
| **Total Liabilities + Net Worth** | 15,598,927 | 15,275,791 | 15,008,158 | 14,801,476 | 14,474,509 | 14,254,389 | 13,974,614 | 13,784,166 | 13,598,770 | 13,362,407 | 12,824,179 | 12,275,626 | 12,137,593 | 11,554,951 | 10,569,616 | 8,877,152 | 8,373,933 | 7,366,924 | 6,552,599 |
| **Long Term Debt** | 785,241 | 635,097 | 532,135 | 459,055 | 330,842 | 254,594 | 199,000 | 121,261 | 82,737 | 46,188 | 11,338 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Sub Debt | 114,545 | 90,236 | 66,762 | 44,777 | 31,135 | 20,751 | 12,541 | 6,027 | 1,905 | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | | | | | | | | | | | | | | | | | | | |
| BNDES / FMM | 120,743 | 88,256 | 55,093 | 37,097 | 18,735 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| ECGD | 1,944 | 1,304 | 656 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EKN (Pre Delivery) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 211,156 | 176,685 | 141,559 | 105,765 | 78,482 | 50,681 | 30,435 | 18,574 | 6,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Refinancing | | | | | | | | | | | | | | | | | | | |
| FGCN | 336,853 | 278,616 | 268,065 | 271,415 | 202,489 | 183,162 | 156,025 | 96,660 | 74,344 | 46,188 | 11,338 | - | - | - | - | - | - | - | - |
| Debt w/ Sete International | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 |
| **Docking Provision** | 301,090 | 261,492 | 271,838 | 310,979 | 265,288 | 305,176 | 315,647 | 355,437 | 395,825 | 413,140 | 422,855 | 460,591 | 498,899 | 484,308 | 436,294 | 384,248 | 381,440 | 323,449 | 314,135 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | 8,644,519 | 8,511,125 | 8,336,108 | 8,163,366 | 8,010,303 | 7,826,543 | 7,591,891 | 7,439,392 | 7,252,131 | 7,035,003 | 6,521,910 | 5,946,958 | 5,770,618 | 5,202,567 | 4,265,245 | 2,624,827 | 2,124,416 | 1,175,399 | 370,388 |
| Class A Shareholder | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | 15,598,927 | 15,275,790 | 15,008,158 | 14,801,476 | 14,474,509 | 14,254,389 | 13,974,614 | 13,784,166 | 13,598,770 | 13,362,407 | 12,824,179 | 12,275,625 | 12,137,593 | 11,554,951 | 10,569,616 | 8,877,151 | 8,373,933 | 7,366,924 | 6,552,599 |
| Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | |
|---|---|---|
| Max. Outstanding Debt - SPVs Under | 14,987,292 | |
| Max. Total Disbursements SPEs Und | 11,065,518 | |

| | |
|---|---|
| Atraso - Valor pago pelos Estaleiros | 232,771 |
| Atraso - Valor pago para a Petrobras - | 41,477 |

CAPEX
1st batch
2nd batch
3rd batch

[Consolidated Quarterly]

# Sete Brasil Participações S.A. - Fir...

**Quarterly Financial Statements**

*Nota: Valores em milhares de US$*

**S&U OK / Cash Flow OK / Balance Sheet OK**

| Quarter | Total | Apr–Jun 38 | Jul–Sep 38 | Oct–Dec 38 | Jan–Mar 39 | Apr–Jun 39 | Jul–Sep 39 | Oct–Dec 39 | Jan–Mar 40 | Apr–Jun 40 | Jul–Sep 40 | Oct–Dec 40 | Jan–Mar 41 | Apr–Jun 41 | Jul–Sep 41 | Oct–Dec 41 | Jan–Mar 42 | Apr–Jun 42 | Jul–Sep 42 | Oct–Dec 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End Year | | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 |
| Quarter | | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |

## Key Data

| | Total | Apr–Jun 38 | Jul–Sep 38 | Oct–Dec 38 | Jan–Mar 39 | Apr–Jun 39 | Jul–Sep 39 | Oct–Dec 39 | Jan–Mar 40 | Apr–Jun 40 | Jul–Sep 40 | Oct–Dec 40 | Jan–Mar 41 | Apr–Jun 41 | Jul–Sep 41 | Oct–Dec 41 | Jan–Mar 42 | Apr–Jun 42 | Jul–Sep 42 | Oct–Dec 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Rigs | | 15 | 13 | 10 | 8 | 5 | 5 | 3 | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| Operating Days | | 1,335 | 1,166 | 950 | 689 | 455 | 460 | 246 | 91 | 61 | - | - | - | - | - | - | - | - | - | - |
| Average Fleet Age | | 20 | 20 | 21 | 24 | 20 | 20 | 39 | 20 | 31 | - | - | - | - | - | - | - | - | - | - |

## Sources & Uses

### Capex

| | Total | Apr–Jun 38 | Jul–Sep 38 | Oct–Dec 38 | Jan–Mar 39 | Apr–Jun 39 | Jul–Sep 39 | Oct–Dec 39 | Jan–Mar 40 | Apr–Jun 40 | Jul–Sep 40 | Oct–Dec 40 | Jan–Mar 41 | Apr–Jun 41 | Jul–Sep 41 | Oct–Dec 41 | Jan–Mar 42 | Apr–Jun 42 | Jul–Sep 42 | Oct–Dec 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC Contract | 22,573,811 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & OFEs | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 549,397 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Petrobras | 374,489 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Operators | 439,604 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Sete Brasil | 73,757 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 67,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **24,948,107** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Financing Costs

| | Total | Apr–Jun 38 | Jul–Sep 38 | Oct–Dec 38 | Jan–Mar 39 | Apr–Jun 39 | Jul–Sep 39 | Oct–Dec 39 | Jan–Mar 40 | Apr–Jun 40 | Jul–Sep 40 | Oct–Dec 40 | Jan–Mar 41 | Apr–Jun 41 | Jul–Sep 41 | Oct–Dec 41 | Jan–Mar 42 | Apr–Jun 42 | Jul–Sep 42 | Oct–Dec 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period | 313,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **9,051,943** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | | | | | | | | | | | | | | | | | | | |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | | | |

### Sources

| | Total | Apr–Jun 38 | Jul–Sep 38 | Oct–Dec 38 | Jan–Mar 39 | Apr–Jun 39 | Jul–Sep 39 | Oct–Dec 39 | Jan–Mar 40 | Apr–Jun 40 | Jul–Sep 40 | Oct–Dec 40 | Jan–Mar 41 | Apr–Jun 41 | Jul–Sep 41 | Oct–Dec 41 | Jan–Mar 42 | Apr–Jun 42 | Jul–Sep 42 | Oct–Dec 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux. FMM | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statements

### P&L Statement

| | Total | Apr–Jun 38 | Jul–Sep 38 | Oct–Dec 38 | Jan–Mar 39 | Apr–Jun 39 | Jul–Sep 39 | Oct–Dec 39 | Jan–Mar 40 | Apr–Jun 40 | Jul–Sep 40 | Oct–Dec 40 | Jan–Mar 41 | Apr–Jun 41 | Jul–Sep 41 | Oct–Dec 41 | Jan–Mar 42 | Apr–Jun 42 | Jul–Sep 42 | Oct–Dec 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | | 672,649 | 584,870 | 488,499 | 360,080 | 241,202 | 243,368 | 132,130 | 48,487 | 33,189 | - | - | - | - | - | - | - | - | - | - |
| Bonus Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | 10,901 | 11,075 | 5,565 | 1,885 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Consolidated Quarterly]

| | | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | End | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Nov 42 |
| **Cash Flow OK** | Year | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 |
| **Balance Sheet OK** | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 2 | 3 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| Delay & Local Content Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | 683,550 | 595,945 | 494,064 | 361,964 | 241,202 | 243,368 | 132,130 | 48,487 | 33,189 | - | - | - | - | - | - | - | - | - | - |
| Opex (Asset Maintenance Agreement) | | (195,281) | (164,496) | (135,373) | (95,613) | (54,074) | (54,957) | (34,963) | (15,325) | (10,335) | | | | | | | | | | |
| G&A | | (798) | (693) | (568) | (423) | (278) | (279) | (149) | (56) | (38) | | | | | | | | | | |
| **EBITDA** | | 487,470 | 430,756 | 358,123 | 265,928 | 186,850 | 188,132 | 97,017 | 33,106 | 22,816 | - | - | - | - | - | - | - | - | - | - |
| Total D.A.W. | | (829,902) | (740,812) | (806,836) | (1,395,090) | (44,209) | (44,209) | (1,429,515) | (9,065) | (368,856) | | | | | | | | | | |
| Depreciation & Amortization | | (125,768) | (108,387) | (89,375) | (66,787) | (44,209) | (44,209) | (23,756) | (9,065) | (6,044) | | | | | | | | | | |
| Write-Off | | (704,133) | (632,425) | (717,461) | (1,328,303) | - | - | (1,405,759) | - | (362,613) | | | | | | | | | | |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| **EBIT** | | (342,431) | (310,056) | (448,713) | (1,129,162) | 142,641 | 143,923 | (1,332,498) | 24,040 | (345,840) | | | | | | | | | | |
| Interest Provision - Senior Debt | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Provision - Intercompany | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | 7,112 | 6,286 | 5,487 | 4,587 | 2,434 | 2,507 | 2,587 | 525 | 540 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Swap/Option Gains/Losses | | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| **EBT** | | (335,319) | (303,770) | (443,226) | (1,124,575) | 145,075 | 146,430 | (1,329,911) | 24,565 | (345,300) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Taxes | | (3,255) | (3,322) | (3,386) | (3,277) | (3,340) | (3,407) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Net Income** | | (338,574) | (307,092) | (446,612) | (1,127,852) | 141,735 | 143,023 | (1,329,911) | 24,565 | (345,300) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Net Income | | 30,114,840 | 29,807,748 | 29,361,136 | 28,233,284 | 28,375,019 | 28,518,042 | 27,188,132 | 27,212,697 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 |

**Cash Flow Statement**

| | Total | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | | 487,470 | 430,756 | 358,123 | 265,928 | 186,850 | 188,132 | 97,017 | 33,106 | 22,816 | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | (144,669) | (3,255) | (3,322) | (3,386) | (3,277) | (3,340) | (3,407) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Working Capital | - | 29,127 | 62,015 | 55,412 | 76,594 | 107,924 | 316 | 44,210 | 82,539 | (676) | 32,645 | - | - | - | - | - | - | - | - | - |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| Sale of Asset | | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| Opex - Docking Provision Adjustme | 0 | (41,378) | (67,822) | (72,526) | (23,068) | 6,513 | (87,500) | 1,661 | (30,013) | | | | | | | | | | | |
| **Operational Cash Generation** | | 471,964 | 421,628 | 337,622 | 316,176 | 297,948 | 97,541 | 142,888 | 85,631 | 22,140 | 32,645 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Income | | 4,340 | 3,874 | 3,674 | 3,440 | 1,485 | 1,498 | 2,341 | 276 | 540 | | | | | | | | | | |
| **Free Cash Generation** | | 476,304 | 425,502 | 341,296 | 319,616 | 299,433 | 99,039 | 145,229 | 85,907 | 22,680 | 32,645 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Funds Disbursement** | | | | | | | | | | | | | | | | | | | | |
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| ICMS & IOF Reimbursement | 645,642 | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| Refinancing | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| Opex Above Cap - To be Paid | | 42,567 | 34,919 | 30,862 | 25,122 | 13,690 | 14,303 | 10,293 | 3,641 | 3,425 | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | 518,871 | 460,421 | 372,158 | 344,738 | 313,123 | 113,341 | 155,521 | 89,548 | 26,105 | 32,645 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Senior Debt Service** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Repayment | (22,308,509) | | | | | | | | | | | | | | | | | | | |
| Interest Payments | (12,763,799) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Repayment | (3,251,165) | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| Intercompany Loan Repayment | (5,199,767) | - | - | - | - | - | - | - | - | - | | | | | | | | | | |

[Consolidated Quarterly]

| | | End | Jun 2038 Q2 M4 | Sep 2038 Q3 M7 | Dec 2038 Q4 M10 | Mar 2039 Q1 M1 | Jun 2039 Q2 M4 | Sep 2039 Q3 M7 | Dec 2039 Q4 M10 | Mar 2040 Q1 M1 | Jun 2040 Q2 M4 | Sep 2040 Q3 M7 | Dec 2040 Q4 M10 | Mar 2041 Q1 M1 | Jun 2041 Q2 M4 | Sep 2041 Q3 M7 | Dec 2041 Q4 M10 | Mar 2042 Q1 M1 | Jun 2042 Q2 M4 | Sep 2042 Q3 M7 | Dec 2042 Q4 M10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BNDES & FMM Debt Service** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Repayment | (15,618,665) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (9,011,693) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **ECGD Debt Service** | | | | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (539,481) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (172,269) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Commercial Banks Debt Service** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Repayment | (1,768,019) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (916,541) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EKN (Pre Delivery) Debt Service** | | | | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (962,880) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (492,811) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BB Facility Debt Service** | | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Principal Repayment | (1,345,574) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (886,444) | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **TBD 2 Debt Service** | | | | | | | | | | | | | | | | | | | | | |
| Principal Repayment | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Principal Repayment | (2,073,891) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (1,366,248) | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Intercompay Loan Debt Service (SubDebt)** | | | | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (1,674,554) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | (1,797,024) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **GIEK Refinancing Assumptions** | | | | | | | | | | | | | | | | | | | | | |
| Principal Repayment | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FGCN** | | | | | | | | | | | | | | | | | | | | | |
| **Swap/Option Gains/Losses** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | | | 518,871 | 460,421 | 372,158 | 344,738 | 313,123 | 113,341 | 155,521 | 89,548 | 26,105 | 32,645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Accumulated from Previous Period | | | 59,546 | 98,601 | 96,471 | 31,119 | - | 94,454 | - | 33,980 | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Accounts Funding** | | | 578,418 | 559,022 | 468,629 | 375,857 | 313,123 | 207,795 | 155,521 | 123,529 | 26,105 | 32,645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in Reserve Accounts | | | (0) | (0) | (0) | (0) | (0) | (0) | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Intercompany Loan to Sete International (Contingency and Major Maintenance Account) | | | 46,287 | 74,637 | 79,370 | 25,560 | (6,513) | 95,034 | (1,661) | 32,535 | - | - | - | - | - | - | - | - | - | - | - |
| Loans from Sete International | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplemental Operating Account | | | (42,567) | (34,919) | (30,862) | (25,122) | (13,690) | (14,303) | (10,293) | (3,641) | (3,425) | - | | | | | | | | | |
| **Cash Available for Dividends** | | | 582,138 | 598,740 | 517,136 | 376,295 | 292,920 | 288,527 | 143,568 | 152,423 | 22,680 | 32,645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Dividends** | | | (483,536) | (502,270) | (486,017) | (376,295) | (198,466) | (288,527) | (109,587) | (152,423) | (22,680) | (32,645) | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | | (385,754) | (401,556) | (392,130) | (299,591) | (160,959) | (222,621) | (85,604) | (115,203) | (17,010) | (24,484) | - | - | - | - | - | - | - | - | - |
| Dividends - Class B | | | (97,782) | (100,714) | (93,887) | (76,704) | (37,507) | (65,905) | (23,984) | (37,219) | (5,670) | (8,161) | - | - | - | - | - | - | - | - | - |
| **Ending Cash** | | | 98,601 | 96,471 | 31,119 | 0 | 94,454 | 0 | 33,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Check | | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | | | |
| Current Assets | | | 850,717 | 714,346 | 516,026 | 383,900 | 377,892 | 189,097 | 180,775 | 31,969 | 32,645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Cash | | | 98,601 | 96,471 | 31,119 | 0 | 94,454 | 0 | 33,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

S&U OK / Cash Flow OK / Balance Sheet OK

[Consolidated Quarterly]

| | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **End** | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Nov 42 |
| **Year** | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 |
| **Quarter** | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| **Month** | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| Restricted Cash (Reserve Accounts) | 291,137 | 218,912 | 141,355 | 116,942 | 124,404 | 30,379 | 32,286 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Intercompany Loan to Sete International (Contingency and Accounts Receivable) | 460,979 | 398,964 | 343,552 | 266,958 | 159,034 | 158,718 | 114,508 | 31,969 | 32,645 | - | - | - | - | - | - | - | - | - | - |
| **Net Fixed Assets** | 4,838,393 | 4,097,581 | 3,290,745 | 1,895,655 | 1,851,446 | 1,807,237 | 377,722 | 368,656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Assets** | 5,689,110 | 4,811,927 | 3,806,771 | 2,279,556 | 2,229,338 | 1,996,334 | 558,497 | 400,625 | 32,645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Liabilities + Net Worth** | 5,689,110 | 4,811,927 | 3,806,771 | 2,279,556 | 2,229,338 | 1,996,334 | 558,497 | 400,626 | 32,645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Long Term Debt** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Sub Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| ECGD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EKN (Pre Delivery) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Debt w/ Sete International | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Docking Provision** | 272,757 | 204,935 | 132,408 | 109,340 | 115,853 | 28,353 | 30,013 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Worth** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | (451,722) | (1,261,084) | (2,193,713) | (3,697,861) | (3,754,591) | (3,900,095) | (5,339,593) | (5,467,451) | (5,835,431) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) |
| Class A Shareholder | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | 5,689,110 | 4,811,927 | 3,806,771 | 2,279,556 | 2,229,338 | 1,996,334 | 558,497 | 400,626 | 32,645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | |
|---|---|---|
| Max. Outstanding Debt - SPVs Under | 14,987,292 | |
| Max. Total Disbursements SPEs Under | 11,065,518 | |

| | |
|---|---|
| Atraso - Valor pago pelos Estaleiros | 232,771 |
| Atraso - Valor pago para a Petrobras - | 41,477 |

CAPEX
1st batch
2nd batch
3rd batch

[Consolidated Quarterly]

# Sete Brasil Participações S.A. - Fir...

**Quarterly Financial Statements**

Nota: Valores em milhares de US$

| Quarter | | Jan 43 Feb 43 Mar 43 | Apr 43 May 43 Jun 43 | Jul 43 Aug 43 Sep 43 | Oct 43 Nov 43 Dec 43 | Jan 44 Feb 44 Mar 44 | Apr 44 May 44 Jun 44 | Jul 44 Aug 44 Sep 44 | Oct 44 Nov 44 Dec 44 | Jan 45 Feb 45 Mar 45 | Apr 45 May 45 Jun 45 | Jul 45 Aug 45 Sep 45 | Oct 45 Nov 45 Dec 45 | Jan 46 Feb 46 Mar 46 | Apr 46 May 46 Jun 46 | Jul 46 Aug 46 Sep 46 | Oct 46 Nov 46 Dec 46 | Jan 47 Feb 47 Mar 47 | Apr 47 May 47 Jun 47 | Jul 47 Aug 47 Sep 47 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | End | | | | | | | | | | | | | | | | | | | |
| **Cash Flow OK** | Year | 2043 | 2043 | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 | 2045 | 2045 | 2046 | 2046 | 2046 | 2046 | 2047 | 2047 | 2047 |
| **Balance Sheet OK** | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

**Key Data**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Rigs | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Days | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Average Fleet Age | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Sources & Uses**

**Capex**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC Contract | 22,573,811 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & OFEs | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 549,397 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Petrobras | 374,489 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Operators | 439,604 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Sete Brasil | 73,757 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 67,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **24,948,107** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Financing Costs**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | 313,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **9,051,943** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Uses** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | | | |

**Sources**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Sources** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Aux. FMM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Financial Statements**

**P&L Statement**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bonus Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Consolidated Quarterly]

Case 18-13648-CSS   Document 36-13   Filed 08/12/..   Page ... of ...

| | End: Year / Quarter / Month | Jan 43 Feb 43 Mar 2043 (1/1/1) | Apr 43 May 43 Jun 2043 (2/1/4) | Jul 43 Aug 43 Sep 2043 (3/1/7) | Oct 43 Nov 43 Dec 2043 (4/1/10) | Jan 44 Feb 44 Mar 2044 (1/2/1) | Apr 44 May 44 Jun 2044 (2/2/4) | Jul 44 Aug 44 Sep 2044 (3/2/7) | Oct 44 Nov 44 Dec 2044 (4/2/10) | Jan 45 Feb 45 Mar 2045 (1/3/1) | Apr 45 May 45 Jun 2045 (2/3/4) | Jul 45 Aug 45 Sep 2045 (3/3/7) | Oct 45 Nov 45 Dec 2045 (4/3/10) | Jan 46 Feb 46 Mar 2046 (1/4/1) | Apr 46 May 46 Jun 2046 (2/4/4) | Jul 46 Aug 46 Sep 2046 (3/4/7) | Oct 46 Nov 46 Dec 2046 (4/4/10) | Jan 47 Feb 47 Mar 2047 (1/5/1) | Apr 47 May 47 Jun 2047 (2/5/4) | Jul 47 Aug 47 Sep 2047 (3/5/7) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter** — S&U OK / Cash Flow OK / Balance Sheet OK | | | | | | | | | | | | | | | | | | | | |
| Delay & Local Content Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex (Asset Maintenance Agreement) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| G&A | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total D.A.W.** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation & Amortization | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision - Senior Debt | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Provision - Intercompany | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Swap/Option Gains/Losses | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Corporate Taxes | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Net Income** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Accumulated Net Income | | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 |
| **Cash Flow Statement** | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | (144,669) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Working Capital | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustme | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Free Cash Generation** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Funds Disbursement** | | | | | | | | | | | | | | | | | | | | |
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Reimbursement | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Senior Debt Service** | | | | | | | | | | | | | | | | | | | | |
| Principal Repayment | (22,308,509) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Payments | (12,763,799) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Repayment | (3,251,165) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Loan Repayment | (5,199,767) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Consolidated Quarterly]

38

| Quarter | | Jan 43 Feb 43 Mar 43 End 1 Year 2043 Quarter 1 Month 1 | Apr 43 May 43 Jun 43 2043 2 4 | Jul 43 Aug 43 Sep 43 2043 3 7 | Oct 43 Nov 43 Dec 43 2043 4 10 | Jan 44 Feb 44 Mar 44 2044 1 1 | Apr 44 May 44 Jun 44 2044 2 4 | Jul 44 Aug 44 Sep 44 2044 3 7 | Oct 44 Nov 44 Dec 44 2044 4 10 | Jan 45 Feb 45 Mar 45 2045 1 1 | Apr 45 May 45 Jun 45 2045 2 4 | Jul 45 Aug 45 Sep 45 2045 3 7 | Oct 45 Nov 45 Dec 45 2045 4 10 | Jan 46 Feb 46 Mar 46 2046 1 1 | Apr 46 May 46 Jun 46 2046 2 4 | Jul 46 Aug 46 Sep 46 2046 3 7 | Oct 46 Nov 46 Dec 46 2046 4 10 | Jan 47 Feb 47 Mar 47 2047 1 1 | Apr 47 May 47 Jun 47 2047 2 4 | Jul 47 Aug 47 Sep 47 2047 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BNDES & FMM Debt Service** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Principal Repayment* | (15,618,665) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (9,011,693) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **ECGD Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | (539,481) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (172,269) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Commercial Banks Debt Service** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Principal Repayment* | (1,768,019) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (916,541) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EKN (Pre Delivery) Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | (962,880) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (492,811) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BB Facility Debt Service** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| *Principal Repayment* | (1,345,574) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (886,444) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **TBD 2 Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| *Principal Repayment* | (2,073,891) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (1,366,248) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Intercompay Loan Debt Service (SubDebt)** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | (1,674,554) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (1,797,024) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **GIEK Refinancing Assumptions** | | | | | | | | | | | | | | | | | | | | |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FGCN** | | | | | | | | | | - | | | | | | | | | | |
| **Swap/Option Gains/Losses** | | | | | | | | | | - | | | | | | | | | | |
| **Cash Generated in the Period** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Accumulated from Previous Period | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Available for Reserve Accounts Funding** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in Reserve Accounts | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Intercompany Loan to Sete International (Contingency and Major Maintenance Account) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loans from Sete International | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplemental Operating Account | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Dividends** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Dividends** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class B | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Cash** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Check* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**S&U OK**
**Cash Flow OK**
**Balance Sheet OK**

| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Cash | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[Consolidated Quarterly]

| Quarter | | Jan 43 Feb 43 Mar 43 2043 1 1 | Apr 43 May 43 Jun 43 2043 2 4 | Jul 43 Aug 43 Sep 43 2043 3 7 | Oct 43 Nov 43 Dec 43 2043 4 10 | Jan 44 Feb 44 Mar 44 2044 1 1 | Apr 44 May 44 Jun 44 2044 2 4 | Jul 44 Aug 44 Sep 44 2044 3 7 | Oct 44 Nov 44 Dec 44 2044 4 10 | Jan 45 Feb 45 Mar 45 2045 1 1 | Apr 45 May 45 Jun 45 2045 2 4 | Jul 45 Aug 45 Sep 45 2045 3 7 | Oct 45 Nov 45 Dec 45 2045 4 10 | Jan 46 Feb 46 Mar 46 2046 1 1 | Apr 46 May 46 Jun 46 2046 2 4 | Jul 46 Aug 46 Sep 46 2046 3 7 | Oct 46 Nov 46 Dec 46 2046 4 10 | Jan 47 Feb 47 Mar 47 2047 1 1 | Apr 47 May 47 Jun 47 2047 2 4 | Jul 47 Aug 47 Sep 47 2047 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** / **Cash Flow OK** / **Balance Sheet OK** | End / Year / Quarter / Month | | | | | | | | | | | | | | | | | | | |
| Restricted Cash (Reserve Accounts) | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Intercompany Loan to Sete International (Contingency an Accounts Receivable | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Fixed Assets** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Assets** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Liabilities + Net Worth** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Long Term Debt** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Sub Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| ECGD | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EKN (Pre Delivery) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Debt w/ Sete International | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Docking Provision** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) |
| Class A Shareholder | | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Max. Outstanding Debt - SPVs Under | 14,987,292 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Max. Total Disbursements SPEs Unde | 11,065,518 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Atraso - Valor pago pelos Estaleiros     232,771
Atraso - Valor pago para a Petrobras -    41,477

CAPEX
1st batch
2nd batch
3rd batch

[Consolidated Quarterly]

# Sete Brasil Participações S.A. - Fir
**Quarterly Financial Statements**
*Note: Valores em milhares de US$*

| Quarter | | Oct 47 Nov 47 Dec 47 | Jan 48 Feb 48 Mar 48 | Apr 48 May 48 Jun 48 | Jul 48 Aug 48 Sep 48 | Oct 48 Nov 48 Dec 48 | Jan 49 Feb 49 Mar 49 | Apr 49 May 49 Jun 49 | Jul 49 Aug 49 Sep 49 | Oct 49 Nov 49 Dec 49 | Jan 50 Feb 50 Mar 50 | Apr 50 May 50 Jun 50 | Jul 50 Aug 50 Sep 50 | Oct 50 Nov 50 Dec 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** / **Cash Flow OK** / **Balance Sheet OK** | End Year | 2047 | 2048 | 2048 | 2048 | 2048 | 2049 | 2049 | 2049 | 2049 | 2050 | 2050 | 2050 | 2050 | |
| | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |

**Key Data**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Rigs | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Operating Days | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Average Fleet Age | | - | - | - | - | - | - | - | - | - | - | - | - | - | |

**Sources & Uses**

**Uses**

**Capex**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC Contract | 22,573,811 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Pre Operational Costs & OFEs | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Contingencies | 549,397 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CMA - Petrobras | 374,489 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CMA - Operators | 439,604 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CMA - Sete Brasil | 73,757 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| EPC - US$ Indexation | 393,019 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| EPC - R$ Indexation | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| EPC - EUR Indexation | 67,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total** | **24,948,107** | - | - | - | - | - | - | - | - | - | - | - | - | - | |

**Financing Costs**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interests During Construction Period - | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interests During Construction Period - | 313,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total** | **9,051,943** | - | - | - | - | - | - | - | - | - | - | - | - | - | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Uses** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | |

**Sources**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Sources** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Aux. FMM | - | - | - | - | - | - | - | - | - | - | - | - | - | |

**Financial Statements**

**P&L Statement**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bonus Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total Service Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | |

[Consolidated Quarterly]

Case 1:19-cv-03619-VSB Document 154-39 Filed 09/29/23 Page 43 of 139

| Quarter | Oct 47 | Jan 48 | Apr 48 | Jul 48 | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** — End | Nov 47 | Feb 48 | May 48 | Aug 48 | Nov 48 | Feb 49 | May 49 | Aug 49 | Nov 49 | Feb 50 | May 50 | Aug 50 | Nov 50 | |
| **Cash Flow OK** — Year | Dec 47 | Mar 48 | Jun 48 | Sep 48 | Dec 48 | Mar 49 | Jun 49 | Sep 49 | Dec 49 | Mar 50 | Jun 50 | Sep 50 | Dec 50 | |
| **Balance Sheet OK** — Quarter | 4 | 10 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |
| Delay & Local Content Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Charter Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Opex (Asset Maintenance Agreement) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| G&A | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **EBIT** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision - Senior Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Interest Provision - Intercompany | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Interest Provision - Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Income | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **EBT** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Corporate Taxes | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **Net Income** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accumulated Net Income | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | |

**Cash Flow Statement**

| | Oct 47 | Jan 48 | Apr 48 | Jul 48 | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Corporate Taxes | (144,669) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Working Capital | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | - | - | - | |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Opex - Docking Provision Adjustme | 0 | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Operational Cash Generation** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Free Cash Generation** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **Funds Disbursement** | | | | | | | | | | | | | | |
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Commercial Banks | 1,415,834 | - | - | - | - | - | - | - | - | - | - | - | - | |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | |
| ICMS & IOF Reimbursement | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Opex Above Cap - To be Paid | | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Debt Service** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **Senior Debt Service** | | | | | | | | | | | | | | |
| Principal Repayment | (22,308,509) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Interest Payments | (12,763,799) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bridge Loan Repayment | (3,251,165) | - | - | - | - | - | - | - | - | - | - | - | - | |
| Intercompany Loan Repayment | (5,199,767) | - | - | - | - | - | - | - | - | - | - | - | - | |

Case 1:24-cv-04578-PKC-RWL Document 152-39 Filed 09/24/25 Page 44 of 139

| | | Oct 47 | Jan 48 | Apr 48 | Jul 48 | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&O OK** | End | Dec 47 | Mar 48 | Jun 48 | Sep 48 | Dec 48 | Mar 49 | Jun 49 | Sep 49 | Dec 49 | Mar 50 | Jun 50 | Sep 50 | Dec 50 | |
| **Cash Flow OK** | Year | 2047 | 2048 | 2048 | 2048 | 2048 | 2049 | 2049 | 2049 | 2049 | 2050 | 2050 | 2050 | 2050 | |
| **Balance Sheet OK** | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |
| **BNDES & FMM Debt Service** | | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Principal Repayment* | (15,618,665) | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Interest Payments* | (9,011,693) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **ECGD Debt Service** | | | | | | | | | | | | | | | |
| *Principal Repayment* | (539,481) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | (172,269) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Commercial Banks Debt Service** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Principal Repayment* | (1,768,019) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Interest Payments* | (916,541) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **EKN (Pre Delivery) Debt Service** | | | | | | | | | | | | | | | |
| *Principal Repayment* | (962,880) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | (492,811) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **BB Facility Debt Service** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| *Principal Repayment* | (1,345,574) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | (886,444) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **TBD 2 Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **FINISA Debt Service** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| *Principal Repayment* | (2,073,691) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | (1,366,248) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **Intercompay Loan Debt Service (SubDebt)** | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Principal Repayment* | (1,674,554) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | (1,797,024) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **GIEK Refinancing Assumptions** | | | | | | | | | | | | | | | |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **FGCN** | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Swap/Option Gains/Losses** | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Generated in the Period** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Cash Accumulated from Previous Period | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Cash Available for Reserve Accounts Funding** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Change in Reserve Accounts | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Intercompany Loan to Sete International (Contingency ar Major Maintenance Account | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Loans from Sete International | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Supplemental Operating Account | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Dividends** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Total Dividends** | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Dividends - Class B | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Ending Cash** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Check* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

**Balance Sheet Statement**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accumulated Cash | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

[Consolidated Quarterly]

Case 1:14-cv-04717-PKC-RWL Document 195-39 Filed 09/04/23 Page 45 of 139

| Quarter | | Oct 47 | Jan 48 | Apr 48 | Jul 48 | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&U OK** | End | Nov 47 | Feb 48 | May 48 | Aug 48 | Nov 48 | Feb 49 | May 49 | Aug 49 | Nov 49 | Feb 50 | May 50 | Aug 50 | Nov 50 | |
| **Cash Flow OK** | End | Dec 47 | Mar 48 | Jun 48 | Sep 48 | Dec 48 | Mar 49 | Jun 49 | Sep 49 | Dec 49 | Mar 50 | Jun 50 | Sep 50 | Dec 50 | |
| **Balance Sheet OK** | Year | | | | | | | | | | | | | | |
| | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |
| Restricted Cash (Reserve Accounts) | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Intercompany Loan to Sete International (Contingency and | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Accounts Receivable | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Fixed Assets** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Total Assets** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| **Total Liabilities + Net Worth** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| **Long Term Debt** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Sub Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| I/C Loans (Equity & Bridge 3) | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BNDES / FMM | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| ECGD | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Commercial Banks | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| EKN (Pre Delivery) | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BB Facility | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| FINISA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| FGCN | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Debt w/ Sete International | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Docking Provision** | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Worth** | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | |
| Class A Shareholder | | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | |
| Class B Shareholder | | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | |
| **Total Liabilities + Net Worth** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| Check | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Max. Outstanding Debt - SPVs Under | 14,987,292 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Max. Total Disbursements SPEs Und | 11,065,518 | - | - | - | - | - | - | - | - | - | - | - | - | - | |

| | |
|---|---|
| Atraso - Valor pago pelos Estaleiros | 232,771 |
| Atraso - Valor pago para a Petrobras - | 41,477 |

CAPEX
1st batch
2nd batch
3rd batch

[Consolidated Quarterly]

**Consolidated P&I**

| Borrower: | Sete Brasil Participações S.A. |
|---|---|

| Cash Flow Currency | USD |
|---|---|

All Numbers in THOUSANDS

| FMV Gas Price | |
|---|---|
| FMV Oil Price | |
| FMV Coal Price | |

| Calculated Average Gas price | |
|---|---|
| Calculated Average Oil price | |
| Calculated Average Coal price | |

| Prepayment Premium | |
|---|---|

| IRR | 10.55% |
|---|---|
| ROI | 1.44x |

**P&I Sheet From Financial Model in Investment Currency**

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | 100,000 | 1,000 | 0 | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (326,638) |
| 12/31/2010 | | | | | | | | | | | | | | |
| 1/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 4/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 7/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 10/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 1/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 1/18/2012 | (100,000) | 0 | 1,000 | | 0 | | | | | | | | | 0 |
| 4/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 4/16/2012 | 0 | 0 | 0 | | 832 | | | | | | | | | 0 |
| 7/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 7/16/2012 | 0 | 0 | 0 | | 826 | | | | | | | | | 0 |
| 8/7/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (50,049) |
| 8/13/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (25,021) |
| 10/16/2012 | 0 | 0 | 0 | | 1,004 | | | | | | | | | 0 |
| 11/30/2012 | 0 | 5,000 | 0 | | 126 | | | | | | | | | 0 |
| 12/14/2012 | 0 | 50,000 | 0 | | 344 | | | | | | | | | 0 |
| 1/15/2013 | 0 | 45,000 | 0 | | 470 | | | | | | | | | 0 |
| 5/8/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (2,392) |
| 4/1/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 10/3/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (215) |
| 4/16/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (14,133) |
| 5/7/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (22,023) |
| 6/6/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (10,856) |
| 7/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (104,275) |
| 10/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (2,710) |
| 1/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 4/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (1,788) |
| 7/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 10/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 1/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 4/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 7/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 10/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 1/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 4/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (5,247) |
| 7/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (8,860) |
| 10/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (9,740) |
| 1/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (8,716) |
| 4/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (7,781) |
| 7/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (8,891) |
| 10/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (3,394) |
| 1/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (3,361) |
| 4/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (2,353) |
| 7/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (7,911) |
| 10/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (536) |

**Consolidated P&I**

| Borrower: | Sete Brasil Participaçõ |
| --- | --- |

**Cash Flow Currency**

All Numbers in THOUSANDS

**P&I Sheet From Financial Model in Investmen**

| DATE | Debt Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | | Period |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SUM | (100,000) | 0 | 511,657 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 189,621 | | |
| 12/31/2010 | | | | | | | | | | | -0.00000001 | | |
| 1/1/2011 | 0 | | 0 | | | | | | | | 0 | | 1 |
| 4/1/2011 | 0 | | 0 | | | | | | | | 0 | | 2 |
| 7/1/2011 | 0 | | 0 | | | | | | | | 0 | | 3 |
| 10/1/2011 | 0 | | 0 | | | | | | | | 0 | | 4 |
| 1/1/2012 | 0 | | 0 | | | | | | | | 0 | | 5 |
| 1/18/2012 | (100,000) | | 0 | | | | | | | | (99,000) | | 6 |
| 4/1/2012 | 0 | | 0 | | | | | | | | 0 | | 7 |
| 4/16/2012 | 0 | | 0 | | | | | | | | 832 | | 8 |
| 7/1/2012 | 0 | | 0 | | | | | | | | 0 | | 9 |
| 7/16/2012 | 0 | | 0 | | | | | | | | 826 | | 10 |
| 8/7/2012 | 0 | | 0 | | | | | | | | (50,049) | | 11 |
| 8/13/2012 | 0 | | 0 | | | | | | | | (25,021) | | 12 |
| 10/16/2012 | 0 | | 0 | | | | | | | | 1,004 | | 13 |
| 11/30/2012 | 0 | | 0 | | | | | | | | 5,126 | | 14 |
| 12/14/2012 | 0 | | 0 | | | | | | | | 50,344 | | 15 |
| 1/15/2013 | 0 | | 0 | | | | | | | | 45,470 | | 16 |
| 5/8/2013 | 0 | | 0 | | | | | | | | (2,392) | | 17 |
| 4/1/2013 | 0 | | 0 | | | | | | | | 0 | | 18 |
| 10/3/2013 | 0 | | 0 | | | | | | | | (215) | | 19 |
| 4/16/2014 | 0 | | 0 | | | | | | | | (14,133) | | 20 |
| 5/7/2014 | 0 | | 0 | | | | | | | | (22,023) | | 21 |
| 6/6/2014 | 0 | | 0 | | | | | | | | (10,856) | | 22 |
| 7/1/2014 | 0 | | 0 | | | | | | | | (104,275) | | 23 |
| 10/1/2014 | 0 | | 0 | | | | | | | | (2,710) | | 24 |
| 1/1/2015 | 0 | | 0 | | | | | | | | 0 | | 25 |
| 4/1/2015 | 0 | | 0 | | | | | | | | (1,788) | | 26 |
| 7/1/2015 | 0 | | 0 | | | | | | | | 0 | | 27 |
| 10/1/2015 | 0 | | 0 | | | | | | | | 0 | | 28 |
| 1/1/2016 | 0 | | 0 | | | | | | | | 0 | | 29 |
| 4/1/2016 | 0 | | 0 | | | | | | | | 0 | | 30 |
| 7/1/2016 | 0 | | 0 | | | | | | | | 0 | | 31 |
| 10/1/2016 | 0 | | 0 | | | | | | | | 0 | | 32 |
| 1/1/2017 | 0 | | 0 | | | | | | | | 0 | | 33 |
| 4/1/2017 | 0 | | 0 | | | | | | | | (5,247) | | 34 |
| 7/1/2017 | 0 | | 0 | | | | | | | | (8,860) | | 35 |
| 10/1/2017 | 0 | | 0 | | | | | | | | (9,740) | | 36 |
| 1/1/2018 | 0 | | 0 | | | | | | | | (8,716) | | 37 |
| 4/1/2018 | 0 | | 0 | | | | | | | | (7,781) | | 38 |
| 7/1/2018 | 0 | | 0 | | | | | | | | (8,891) | | 39 |
| 10/1/2018 | 0 | | 0 | | | | | | | | (3,394) | | 40 |
| 1/1/2019 | 0 | | 0 | | | | | | | | (3,361) | | 41 |
| 4/1/2019 | 0 | | 0 | | | | | | | | (2,353) | | 42 |
| 7/1/2019 | 0 | | 10,940 | | | | | | | | 3,029 | | 43 |
| 10/1/2019 | 0 | | 500,717 | | | | | | | | 500,182 | | 44 |

[Consol P&I]

46

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | 100,000 | 1,000 | 0 | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (326,638) |
| 1/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | (735) |
| 4/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 7/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | (16,294) |
| 10/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 1/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 4/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 7/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 10/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 1/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 4/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 7/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 10/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 1/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 4/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | (183) |
| 7/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | (240) |
| 10/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | (259) |
| 1/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | (249) |
| 4/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | (238) |
| 7/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | (314) |
| 10/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | (344) |
| 1/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | (365) |
| 4/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | (171) |
| 7/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | (116) |
| 10/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | (415) |
| 1/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | (372) |
| 4/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | (175) |
| 7/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 10/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | (263) |
| 1/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | (447) |
| 4/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | (81) |
| 7/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | (222) |
| 10/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | (148) |
| 1/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | (286) |
| 4/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | (218) |
| 7/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | (281) |
| 10/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | (310) |
| 1/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | (326) |
| 4/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | (199) |
| 7/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | (238) |
| 10/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | (256) |
| 1/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | (266) |
| 4/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | (189) |
| 7/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | (204) |
| 10/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | (232) |
| 1/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | (185) |
| 4/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | (161) |
| 7/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | (129) |
| 10/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | (158) |
| 1/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | (135) |
| 4/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | (109) |
| 7/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | (83) |
| 10/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | (92) |
| 1/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | (68) |

| DATE | Debt Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | 0 | 511,657 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 189,621 | | |
| 1/1/2020 | 0 | | 0 | | | | | | | | (735) | | 45 |
| 4/1/2020 | 0 | | 0 | | | | | | | | (0) | | 46 |
| 7/1/2020 | 0 | | 0 | | | | | | | | (16,254) | | 47 |
| 10/1/2020 | 0 | | 0 | | | | | | | | (0) | | 48 |
| 1/1/2021 | 0 | | 0 | | | | | | | | (0) | | 49 |
| 4/1/2021 | 0 | | 0 | | | | | | | | (0) | | 50 |
| 7/1/2021 | 0 | | 0 | | | | | | | | (0) | | 51 |
| 10/1/2021 | 0 | | 0 | | | | | | | | (0) | | 52 |
| 1/1/2022 | 0 | | 0 | | | | | | | | (0) | | 53 |
| 4/1/2022 | 0 | | 0 | | | | | | | | (0) | | 54 |
| 7/1/2022 | 0 | | 0 | | | | | | | | (0) | | 55 |
| 10/1/2022 | 0 | | 0 | | | | | | | | (0) | | 56 |
| 1/1/2023 | 0 | | 0 | | | | | | | | (0) | | 57 |
| 4/1/2023 | 0 | | 0 | | | | | | | | (183) | | 58 |
| 7/1/2023 | 0 | | 0 | | | | | | | | (240) | | 59 |
| 10/1/2023 | 0 | | 0 | | | | | | | | (259) | | 60 |
| 1/1/2024 | 0 | | 0 | | | | | | | | (249) | | 61 |
| 4/1/2024 | 0 | | 0 | | | | | | | | (238) | | 62 |
| 7/1/2024 | 0 | | 0 | | | | | | | | (314) | | 63 |
| 10/1/2024 | 0 | | 0 | | | | | | | | (344) | | 64 |
| 1/1/2025 | 0 | | 0 | | | | | | | | (365) | | 65 |
| 4/1/2025 | 0 | | 0 | | | | | | | | (171) | | 66 |
| 7/1/2025 | 0 | | 0 | | | | | | | | (116) | | 67 |
| 10/1/2025 | 0 | | 0 | | | | | | | | (415) | | 68 |
| 1/1/2026 | 0 | | 0 | | | | | | | | (372) | | 69 |
| 4/1/2026 | 0 | | 0 | | | | | | | | (175) | | 70 |
| 7/1/2026 | 0 | | 0 | | | | | | | | (0) | | 71 |
| 10/1/2026 | 0 | | 0 | | | | | | | | (263) | | 72 |
| 1/1/2027 | 0 | | 0 | | | | | | | | (447) | | 73 |
| 4/1/2027 | 0 | | 0 | | | | | | | | (81) | | 74 |
| 7/1/2027 | 0 | | 0 | | | | | | | | (222) | | 75 |
| 10/1/2027 | 0 | | 0 | | | | | | | | (148) | | 76 |
| 1/1/2028 | 0 | | 0 | | | | | | | | (286) | | 77 |
| 4/1/2028 | 0 | | 0 | | | | | | | | (218) | | 78 |
| 7/1/2028 | 0 | | 0 | | | | | | | | (281) | | 79 |
| 10/1/2028 | 0 | | 0 | | | | | | | | (310) | | 80 |
| 1/1/2029 | 0 | | 0 | | | | | | | | (326) | | 81 |
| 4/1/2029 | 0 | | 0 | | | | | | | | (199) | | 82 |
| 7/1/2029 | 0 | | 0 | | | | | | | | (238) | | 83 |
| 10/1/2029 | 0 | | 0 | | | | | | | | (256) | | 84 |
| 1/1/2030 | 0 | | 0 | | | | | | | | (266) | | 85 |
| 4/1/2030 | 0 | | 0 | | | | | | | | (189) | | 86 |
| 7/1/2030 | 0 | | 0 | | | | | | | | (204) | | 87 |
| 10/1/2030 | 0 | | 0 | | | | | | | | (232) | | 88 |
| 1/1/2031 | 0 | | 0 | | | | | | | | (185) | | 89 |
| 4/1/2031 | 0 | | 0 | | | | | | | | (161) | | 90 |
| 7/1/2031 | 0 | | 0 | | | | | | | | (129) | | 91 |
| 10/1/2031 | 0 | | 0 | | | | | | | | (158) | | 92 |
| 1/1/2032 | 0 | | 0 | | | | | | | | (135) | | 93 |
| 4/1/2032 | 0 | | 0 | | | | | | | | (109) | | 94 |
| 7/1/2032 | 0 | | 0 | | | | | | | | (83) | | 95 |
| 10/1/2032 | 0 | | 0 | | | | | | | | (92) | | 96 |
| 1/1/2033 | 0 | | 0 | | | | | | | | (68) | | 97 |

[Consol P&I]

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | 100,000 | 1,000 | 0 | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (326,638) |
| 4/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | (534) |
| 7/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | (23) |
| 10/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | (22) |
| 1/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | (16) |
| 4/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | (10) |
| 7/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | (5) |
| 10/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | (9) |
| 1/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | (6) |
| 4/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | (4) |
| 7/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | (2) |
| 10/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | (1) |
| 1/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 4/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 7/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 10/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 1/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 4/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 7/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 10/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 1/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 4/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 7/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 10/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 1/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 4/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 7/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 10/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 1/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 4/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 7/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 10/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) |
| 1/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 4/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 7/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 10/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 1/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 4/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 7/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 10/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 1/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 4/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 7/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 10/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 1/1/2044 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 4/1/2044 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 7/1/2044 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 10/1/2044 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |

[Consol P&I]

| DATE | Debt Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | | 511,657 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 189,621 | |
| 4/1/2033 | 0 | | 0 | | | | | | | | (534) | 98 |
| 7/1/2033 | 0 | | 0 | | | | | | | | (25) | 99 |
| 10/1/2033 | 0 | | 0 | | | | | | | | (22) | 100 |
| 1/1/2034 | 0 | | 0 | | | | | | | | (16) | 101 |
| 4/1/2034 | 0 | | 0 | | | | | | | | (10) | 102 |
| 7/1/2034 | 0 | | 0 | | | | | | | | (5) | 103 |
| 10/1/2034 | 0 | | 0 | | | | | | | | (9) | 104 |
| 1/1/2035 | 0 | | 0 | | | | | | | | (6) | 105 |
| 4/1/2035 | 0 | | 0 | | | | | | | | (4) | 106 |
| 7/1/2035 | 0 | | 0 | | | | | | | | (2) | 107 |
| 10/1/2035 | 0 | | 0 | | | | | | | | (1) | 108 |
| 1/1/2036 | 0 | | 0 | | | | | | | | (0) | 109 |
| 4/1/2036 | 0 | | 0 | | | | | | | | (0) | 110 |
| 7/1/2036 | 0 | | 0 | | | | | | | | (0) | 111 |
| 10/1/2036 | 0 | | 0 | | | | | | | | (0) | 112 |
| 1/1/2037 | 0 | | 0 | | | | | | | | (0) | 113 |
| 4/1/2037 | 0 | | 0 | | | | | | | | (0) | 114 |
| 7/1/2037 | 0 | | 0 | | | | | | | | (0) | 115 |
| 10/1/2037 | 0 | | 0 | | | | | | | | (0) | 116 |
| 1/1/2038 | 0 | | 0 | | | | | | | | (0) | 117 |
| 4/1/2038 | 0 | | 0 | | | | | | | | (0) | 118 |
| 7/1/2038 | 0 | | 0 | | | | | | | | (0) | 119 |
| 10/1/2038 | 0 | | 0 | | | | | | | | (0) | 120 |
| 1/1/2039 | 0 | | 0 | | | | | | | | (0) | 121 |
| 4/1/2039 | 0 | | 0 | | | | | | | | (0) | 122 |
| 7/1/2039 | 0 | | 0 | | | | | | | | (0) | 123 |
| 10/1/2039 | 0 | | 0 | | | | | | | | (0) | 124 |
| 1/1/2040 | 0 | | 0 | | | | | | | | (0) | 125 |
| 4/1/2040 | 0 | | 0 | | | | | | | | (0) | 126 |
| 7/1/2040 | 0 | | 0 | | | | | | | | (0) | 127 |
| 10/1/2040 | 0 | | 0 | | | | | | | | (0) | 128 |
| 1/1/2041 | 0 | | 0 | | | | | | | | 0 | 129 |
| 4/1/2041 | 0 | | 0 | | | | | | | | 0 | 130 |
| 7/1/2041 | 0 | | 0 | | | | | | | | 0 | 131 |
| 10/1/2041 | 0 | | 0 | | | | | | | | 0 | 132 |
| 1/1/2042 | 0 | | 0 | | | | | | | | 0 | 133 |
| 4/1/2042 | 0 | | 0 | | | | | | | | 0 | 134 |
| 7/1/2042 | 0 | | 0 | | | | | | | | 0 | 135 |
| 10/1/2042 | 0 | | 0 | | | | | | | | 0 | 136 |
| 1/1/2043 | 0 | | 0 | | | | | | | | 0 | 137 |
| 4/1/2043 | 0 | | 0 | | | | | | | | 0 | 138 |
| 7/1/2043 | 0 | | 0 | | | | | | | | 0 | 139 |
| 10/1/2043 | 0 | | 0 | | | | | | | | 0 | 140 |
| 1/1/2044 | 0 | | 0 | | | | | | | | 0 | 141 |
| 4/1/2044 | 0 | | 0 | | | | | | | | 0 | 142 |
| 7/1/2044 | 0 | | 0 | | | | | | | | 0 | 143 |
| 10/1/2044 | 0 | | 0 | | | | | | | | 0 | 144 |

[Consol P&I]

50

| Fund XV Equity | 50.0% |
| Fund XV Debt | 50.0% |

| Borrower: | Sete Brasil Participações S.A. |

| FMV Gas Price | |
| FMV Oil Price | |
| FMV Coal Price | |

| Calculated Average Gas price | |
| Calculated Average Oil price | |
| Calculated Average Coal price | |

| Cash Flow Currency | USD |

| Prepayment Premium | |

| IRR | 10.575% |
| RoI | 1.44x |

All Numbers in THOUSANDS

**P&I Sheet From Financial Model in Investment Currency**

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 50,000 | 500 | 0 | 1,801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (163,319) | 0 |
| 12/31/2010 | | | | | | | | | | | | | | | |
| 1/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 4/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 7/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 10/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 1/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 1/18/2012 | (50,000) | 0 | 500 | | 0 | | | | | | | | | 0 | |
| 4/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 4/16/2012 | 0 | 0 | 0 | | 416 | | | | | | | | | 0 | |
| 7/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 7/16/2012 | 0 | 0 | 0 | | 413 | | | | | | | | | 0 | |
| 8/7/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (25,025) | |
| 8/13/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (12,510) | |
| 10/16/2012 | 0 | 0 | 0 | | 502 | | | | | | | | | 0 | |
| 11/30/2012 | 0 | 2,500 | 0 | | 63 | | | | | | | | | 0 | |
| 12/14/2012 | 0 | 25,000 | 0 | | 172 | | | | | | | | | 0 | |
| 1/15/2013 | 0 | 22,500 | 0 | | 235 | | | | | | | | | 0 | |
| 5/8/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (1,196) | |
| 4/1/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 10/3/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (107) | |
| 4/16/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (7,066) | |
| 5/7/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (11,011) | |
| 6/6/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (5,428) | |
| 7/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (52,138) | |
| 10/1/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (1,355) | |
| 1/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 4/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (894) | |
| 7/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 10/1/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 1/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 4/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 7/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 10/1/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 1/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 4/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (2,623) | |
| 7/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,430) | |
| 10/1/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,870) | |
| 1/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,358) | |
| 4/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (3,891) | |
| 7/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,445) | |
| 10/1/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | (1,697) | |
| 1/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (1,680) | |
| 4/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (1,177) | |
| 7/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (3,955) | |
| 10/1/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | (268) | |
| 1/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | (367) | |
| 4/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 7/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | (8,147) | |
| 10/1/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |

[XV]

51

| Fund XV Equity | 50.0% |
| Fund XV Debt | 50.0% |

**Borrower:** Beta Brasil Participacoes

**Cash Flow Currency**

All Numbers in THOUSANDS

11%

| P&I Sheet From Financial Model in Investme | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | Debt Principal Invested | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | | Period | |
| SUM | (50,000) | 255,829 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94,811 | | | |
| 12/31/2010 | | | | | | | | | | -0.00000001 | | | |
| 1/1/2011 | 0 | 0 | | | | | | | | 0 | | 1 | - | - |
| 4/1/2011 | 0 | 0 | | | | | | | | 0 | | 2 | | |
| 7/1/2011 | 0 | 0 | | | | | | | | 0 | | 3 | - | |
| 10/1/2011 | 0 | 0 | | | | | | | | 0 | | 4 | 0 | 0 |
| 1/1/2012 | 0 | 0 | | | | | | | | 0 | | 5 | (98,800) | (49,400) |
| 1/18/2012 | (50,000) | 0 | | | | | | | | (49,500) | | 6 | 842 | 421 |
| 4/1/2012 | 0 | 0 | | | | | | | | 0 | | 7 | 629 | 314 |
| 4/16/2012 | 0 | 0 | | | | | | | | 416 | | 8 | 577 | 288 |
| 7/1/2012 | 0 | 0 | | | | | | | | 0 | | 9 | 47,584 | 23,792 |
| 7/16/2012 | 0 | 0 | | | | | | | | 413 | | 10 | (13,360) | (6,680) |
| 8/7/2012 | 0 | 0 | | | | | | | | (25,025) | | 11 | (8,771) | (4,386) |
| 8/13/2012 | 0 | 0 | | | | | | | | (17,510) | | 12 | (8,322) | (4,161) |
| 10/16/2012 | 0 | 0 | | | | | | | | 502 | | 13 | (8,049) | (4,025) |
| 11/30/2012 | 0 | 0 | | | | | | | | 2,563 | | 14 | (11,200) | (5,600) |
| 12/14/2012 | 0 | 0 | | | | | | | | 25,172 | | 15 | (7,959) | (3,980) |
| 1/15/2013 | 0 | 0 | | | | | | | | 22,735 | | 16 | (9,186) | (4,593) |
| 5/8/2013 | 0 | 0 | | | | | | | | (1,196) | | 17 | (10,510) | (5,255) |
| 4/1/2013 | 0 | 0 | | | | | | | | 0 | | 18 | (10,361) | (5,181) |
| 10/3/2013 | 0 | 0 | | | | | | | | (107) | | 19 | (11,764) | (5,882) |
| 4/16/2014 | 0 | 0 | | | | | | | | (7,066) | | 20 | (13,374) | (6,687) |
| 5/7/2014 | 0 | 0 | | | | | | | | (11,011) | | 21 | (10,362) | (5,181) |
| 6/6/2014 | 0 | 0 | | | | | | | | (5,478) | | 22 | (10,977) | (5,488) |
| 7/1/2014 | 0 | 0 | | | | | | | | (97,138) | | 23 | (11,711) | (5,855) |
| 10/1/2014 | 0 | 0 | | | | | | | | (1,355) | | 24 | (10,781) | (5,391) |
| 1/1/2015 | 0 | 0 | | | | | | | | 0 | | 25 | (8,999) | (4,499) |
| 4/1/2015 | 0 | 0 | | | | | | | | (894) | | 26 | (6,220) | (3,110) |
| 7/1/2015 | 0 | 0 | | | | | | | | 0 | | 27 | (5,730) | (2,865) |
| 10/1/2015 | 0 | 0 | | | | | | | | 0 | | 28 | (712) | (356) |
| 1/1/2016 | 0 | 0 | | | | | | | | 0 | | 29 | (231) | (116) |
| 4/1/2016 | 0 | 0 | | | | | | | | 0 | | 30 | 83 | 41 |
| 7/1/2016 | 0 | 0 | | | | | | | | 0 | | 31 | 6,374 | 3,187 |
| 10/1/2016 | 0 | 0 | | | | | | | | 0 | | 32 | 6,653 | 3,326 |
| 1/1/2017 | 0 | 0 | | | | | | | | 0 | | 33 | 5,040 | 2,520 |
| 4/1/2017 | 0 | 0 | | | | | | | | (2,673) | | 34 | 8,971 | 4,486 |
| 7/1/2017 | 0 | 0 | | | | | | | | (4,430) | | 35 | 8,432 | 4,216 |
| 10/1/2017 | 0 | 0 | | | | | | | | (4,870) | | 36 | 552,941 | 276,471 |
| 1/1/2018 | 0 | 0 | | | | | | | | (4,358) | | 37 | - | - |
| 4/1/2018 | 0 | 0 | | | | | | | | (3,891) | | 38 | - | - |
| 7/1/2018 | 0 | 0 | | | | | | | | (4,445) | | 39 | - | - |
| 10/1/2018 | 0 | 0 | | | | | | | | (1,697) | | 40 | - | - |
| 1/1/2019 | 0 | 0 | | | | | | | | (1,680) | | 41 | - | - |
| 4/1/2019 | 0 | 0 | | | | | | | | (1,177) | | 42 | - | - |
| 7/1/2019 | 0 | 5,470 | | | | | | | | 1,515 | | 43 | - | - |
| 10/1/2019 | 0 | 250,359 | | | | | | | | 250,091 | | 44 | - | - |
| 1/1/2020 | 0 | 0 | | | | | | | | (367) | | 45 | - | - |
| 4/1/2020 | 0 | 0 | | | | | | | | (0) | | 46 | - | - |
| 7/1/2020 | 0 | 0 | | | | | | | | (8,147) | | 47 | - | - |
| 10/1/2020 | 0 | 0 | | | | | | | | (0) | | 48 | - | - |

[XV]

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | IRR | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Eq IRR | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 50,000 | 500 | 0 | 1,801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (163,319) | 0 |
| 1/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 4/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 7/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 10/1/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 1/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 4/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 7/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 10/1/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 1/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 4/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | (91) | |
| 7/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | (120) | |
| 10/1/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | (130) | |
| 1/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | (124) | |
| 4/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | (119) | |
| 7/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | (157) | |
| 10/1/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | (172) | |
| 1/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | (182) | |
| 4/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | (86) | |
| 7/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | (58) | |
| 10/1/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | (207) | |
| 1/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | (186) | |
| 4/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | (88) | |
| 7/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 10/1/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | (131) | |
| 1/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | (223) | |
| 4/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | (41) | |
| 7/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | (111) | |
| 10/1/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | (74) | |
| 1/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | (143) | |
| 4/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | (109) | |
| 7/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | (141) | |
| 10/1/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | (155) | |
| 1/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | (163) | |
| 4/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | (99) | |
| 7/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | (119) | |
| 10/1/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | (128) | |
| 1/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | (133) | |
| 4/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | (94) | |
| 7/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | (102) | |
| 10/1/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | (116) | |
| 1/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | (92) | |
| 4/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | (80) | |
| 7/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | (65) | |
| 10/1/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | (79) | |
| 1/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | (67) | |
| 4/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | (54) | |
| 7/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | (41) | |
| 10/1/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | (46) | |
| 1/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | (34) | |
| 4/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | (267) | |
| 7/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | (12) | |
| 10/1/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | (11) | |
| 1/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | (8) | |
| 4/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | (5) | |
| 7/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | (3) | |
| 10/1/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | (5) | |
| 1/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | (3) | |
| 4/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | (2) | |

[XV]

| DATE | Debt Principal Invested | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 255,829 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94,811 | |
| 1/1/2021 | 0 | 0 | | | | | | | | (0) | 49 |
| 4/1/2021 | 0 | 0 | | | | | | | | (0) | 50 |
| 7/1/2021 | 0 | 0 | | | | | | | | (0) | 51 |
| 10/1/2021 | 0 | 0 | | | | | | | | (0) | 52 |
| 1/1/2022 | 0 | 0 | | | | | | | | (0) | 53 |
| 4/1/2022 | 0 | 0 | | | | | | | | (0) | 54 |
| 7/1/2022 | 0 | 0 | | | | | | | | (0) | 55 |
| 10/1/2022 | 0 | 0 | | | | | | | | (0) | 56 |
| 1/1/2023 | 0 | 0 | | | | | | | | (0) | 57 |
| 4/1/2023 | 0 | 0 | | | | | | | | (91) | 58 |
| 7/1/2023 | 0 | 0 | | | | | | | | (120) | 59 |
| 10/1/2023 | 0 | 0 | | | | | | | | (130) | 60 |
| 1/1/2024 | 0 | 0 | | | | | | | | (124) | 61 |
| 4/1/2024 | 0 | 0 | | | | | | | | (119) | 62 |
| 7/1/2024 | 0 | 0 | | | | | | | | (157) | 63 |
| 10/1/2024 | 0 | 0 | | | | | | | | (172) | 64 |
| 1/1/2025 | 0 | 0 | | | | | | | | (182) | 65 |
| 4/1/2025 | 0 | 0 | | | | | | | | (86) | 66 |
| 7/1/2025 | 0 | 0 | | | | | | | | (58) | 67 |
| 10/1/2025 | 0 | 0 | | | | | | | | (207) | 68 |
| 1/1/2026 | 0 | 0 | | | | | | | | (186) | 69 |
| 4/1/2026 | 0 | 0 | | | | | | | | (88) | 70 |
| 7/1/2026 | 0 | 0 | | | | | | | | (0) | 71 |
| 10/1/2026 | 0 | 0 | | | | | | | | (331) | 72 |
| 1/1/2027 | 0 | 0 | | | | | | | | (273) | 73 |
| 4/1/2027 | 0 | 0 | | | | | | | | (41) | 74 |
| 7/1/2027 | 0 | 0 | | | | | | | | (311) | 75 |
| 10/1/2027 | 0 | 0 | | | | | | | | (74) | 76 |
| 1/1/2028 | 0 | 0 | | | | | | | | (343) | 77 |
| 4/1/2028 | 0 | 0 | | | | | | | | (309) | 78 |
| 7/1/2028 | 0 | 0 | | | | | | | | (341) | 79 |
| 10/1/2028 | 0 | 0 | | | | | | | | (159) | 80 |
| 1/1/2029 | 0 | 0 | | | | | | | | (163) | 81 |
| 4/1/2029 | 0 | 0 | | | | | | | | (99) | 82 |
| 7/1/2029 | 0 | 0 | | | | | | | | (319) | 83 |
| 10/1/2029 | 0 | 0 | | | | | | | | (128) | 84 |
| 1/1/2030 | 0 | 0 | | | | | | | | (133) | 85 |
| 4/1/2030 | 0 | 0 | | | | | | | | (94) | 86 |
| 7/1/2030 | 0 | 0 | | | | | | | | (302) | 87 |
| 10/1/2030 | 0 | 0 | | | | | | | | (116) | 88 |
| 1/1/2031 | 0 | 0 | | | | | | | | (92) | 89 |
| 4/1/2031 | 0 | 0 | | | | | | | | (80) | 90 |
| 7/1/2031 | 0 | 0 | | | | | | | | (65) | 91 |
| 10/1/2031 | 0 | 0 | | | | | | | | (79) | 92 |
| 1/1/2032 | 0 | 0 | | | | | | | | (67) | 93 |
| 4/1/2032 | 0 | 0 | | | | | | | | (54) | 94 |
| 7/1/2032 | 0 | 0 | | | | | | | | (41) | 95 |
| 10/1/2032 | 0 | 0 | | | | | | | | (46) | 96 |
| 1/1/2033 | 0 | 0 | | | | | | | | (34) | 97 |
| 4/1/2033 | 0 | 0 | | | | | | | | (267) | 98 |
| 7/1/2033 | 0 | 0 | | | | | | | | (12) | 99 |
| 10/1/2033 | 0 | 0 | | | | | | | | (11) | 100 |
| 1/1/2034 | 0 | 0 | | | | | | | | (8) | 101 |
| 4/1/2034 | 0 | 0 | | | | | | | | (5) | 102 |
| 7/1/2034 | 0 | 0 | | | | | | | | (3) | 103 |
| 10/1/2034 | 0 | 0 | | | | | | | | (5) | 104 |
| 1/1/2035 | 0 | 0 | | | | | | | | (3) | 105 |
| 4/1/2035 | 0 | 0 | | | | | | | | (2) | 106 |

[XV]

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 50,000 | 500 | 0 | 1,801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (163,319) | 0 |
| 7/1/2035 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 | | 0 | 0 | (1) | 0 |
| 10/1/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 1/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 4/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 7/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 10/1/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 1/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 4/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 7/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 10/1/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 1/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 4/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 7/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 10/1/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 1/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 4/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 7/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 10/1/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 1/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 4/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 7/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 10/1/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | (0) | |
| 1/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 4/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 7/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 10/1/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 1/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 4/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 7/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 10/1/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 1/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 4/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 7/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 10/1/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 1/1/2044 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 4/1/2044 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |

[XV]

| DATE | Debt Principal Invested | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Dividend | Royalty Principal Received | Royalty Income Received | Other Income Received | Period |
|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 255,829 | 0 | 0 | 0 | 0 | 0 | 0 | 94,811 | |
| 7/1/2035 | 0 | 0 | | | | | | | (1) | 107 |
| 10/1/2035 | 0 | 0 | | | | | | | (0) | 108 |
| 1/1/2036 | 0 | 0 | | | | | | | (0) | 109 |
| 4/1/2036 | 0 | 0 | | | | | | | (0) | 110 |
| 7/1/2036 | 0 | 0 | | | | | | | (0) | 111 |
| 10/1/2036 | 0 | 0 | | | | | | | (0) | 112 |
| 1/1/2037 | 0 | 0 | | | | | | | (0) | 113 |
| 4/1/2037 | 0 | 0 | | | | | | | (0) | 114 |
| 7/1/2037 | 0 | 0 | | | | | | | (0) | 115 |
| 10/1/2037 | 0 | 0 | | | | | | | (0) | 116 |
| 1/1/2038 | 0 | 0 | | | | | | | (0) | 117 |
| 4/1/2038 | 0 | 0 | | | | | | | (0) | 118 |
| 7/1/2038 | 0 | 0 | | | | | | | (0) | 119 |
| 10/1/2038 | 0 | 0 | | | | | | | (0) | 120 |
| 1/1/2039 | 0 | 0 | | | | | | | (0) | 121 |
| 4/1/2039 | 0 | 0 | | | | | | | (0) | 122 |
| 7/1/2039 | 0 | 0 | | | | | | | (0) | 123 |
| 10/1/2039 | 0 | 0 | | | | | | | (0) | 124 |
| 1/1/2040 | 0 | 0 | | | | | | | (0) | 125 |
| 4/1/2040 | 0 | 0 | | | | | | | (0) | 126 |
| 7/1/2040 | 0 | 0 | | | | | | | (0) | 127 |
| 10/1/2040 | 0 | 0 | | | | | | | (0) | 128 |
| 1/1/2041 | 0 | 0 | | | | | | | 0 | 129 |
| 4/1/2041 | 0 | 0 | | | | | | | 0 | 130 |
| 7/1/2041 | 0 | 0 | | | | | | | 0 | 131 |
| 10/1/2041 | 0 | 0 | | | | | | | 0 | 132 |
| 1/1/2042 | 0 | 0 | | | | | | | 0 | 133 |
| 4/1/2042 | 0 | 0 | | | | | | | 0 | 134 |
| 7/1/2042 | 0 | 0 | | | | | | | 0 | 135 |
| 10/1/2042 | 0 | 0 | | | | | | | 0 | 136 |
| 1/1/2043 | 0 | 0 | | | | | | | 0 | 137 |
| 4/1/2043 | 0 | 0 | | | | | | | 0 | 138 |
| 7/1/2043 | 0 | 0 | | | | | | | 0 | 139 |
| 10/1/2043 | 0 | 0 | | | | | | | 0 | 140 |
| 1/1/2044 | 0 | 0 | | | | | | | 0 | 141 |
| 4/1/2044 | 0 | 0 | | | | | | | 0 | 142 |

[XV]

Please see notes in Descriptions sheet for explanation of the columns and additional evidence.

| Fund XIV Equity | 50.0% |
| Fund XIV Debt | 44.8% |

| Borrower: | Sete Brasil Participações S.A. |

| FMV Gas Price | na | na |
| FMV Oil Price | na | na |
| FMV Coal Price | na | na |

| Cash Flow Currency | USD |

| Prepayment Premium | na |

| IRR | #NUM! |
| ROI | 1.45x |

All Numbers in THOUSANDS

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2044 | (44,800) | 44,800 | (163,319) | 448 | 0 | 1,614 | 0 | 0 | 0 | 255,829 | 0 |
| 12/31/2010 | | | | | | | | | | | |
| 1/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/18/2012 | (44,800) | 0 | 0 | 448 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/16/2012 | 0 | 0 | 0 | 0 | | 373 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/16/2012 | 0 | 0 | 0 | 0 | | 370 | 0 | 0 | 0 | 0 | 0 |
| 8/7/2012 | 0 | 0 | (25,025) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/13/2012 | 0 | 0 | (12,510) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/16/2012 | 0 | 0 | 0 | 0 | | 450 | 0 | 0 | 0 | 0 | 0 |
| 11/30/2012 | 0 | 2,240 | 0 | 0 | | 56 | 0 | 0 | 0 | 0 | 0 |
| 12/14/2012 | 0 | 22,400 | 0 | 0 | | 154 | 0 | 0 | 0 | 0 | 0 |
| 1/15/2013 | 0 | 20,160 | 0 | 0 | | 210 | 0 | 0 | 0 | 0 | 0 |
| 5/8/2013 | 0 | 0 | (1,196) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2013 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/3/2013 | 0 | 0 | (107) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/16/2014 | 0 | 0 | (7,066) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/7/2014 | 0 | 0 | (11,011) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/6/2014 | 0 | 0 | (5,428) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2014 | 0 | 0 | (52,138) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2014 | 0 | 0 | (1,355) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2015 | 0 | 0 | (894) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2017 | 0 | 0 | (2,623) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2017 | 0 | 0 | (4,430) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2017 | 0 | 0 | (4,870) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2018 | 0 | 0 | (4,358) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2018 | 0 | 0 | (3,891) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2018 | 0 | 0 | (4,445) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2018 | 0 | 0 | (1,697) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |

[XIV]

| NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | | 94,571 | | |
| | | | | | (0.00) | | |
| 0 | 0 | 0 | 0 | 1 | - | - | - |
| 0 | 0 | 0 | 0 | 2 | - | - | - |
| 0 | 0 | 0 | 0 | 3 | - | - | - |
| 0 | 0 | 0 | 0 | 4 | - | 0 | 0 |
| 0 | 0 | 0 | 0 | 5 | - | (98,800) | (49,400) |
| 0 | 0 | 0 | 0 | 6 | (44,352) | 842 | 421 |
| 0 | 0 | 0 | 0 | 7 | - | 629 | 314 |
| 0 | 0 | 0 | 0 | 8 | 373 | 577 | 288 |
| 0 | 0 | 0 | 0 | 9 | - | 47,584 | 23,792 |
| 0 | 0 | 0 | 0 | 10 | 370 | (13,360) | (6,680) |
| 0 | 0 | 0 | 0 | 11 | (25,025) | (8,771) | (4,386) |
| 0 | 0 | 0 | 0 | 12 | (12,510) | (8,322) | (4,161) |
| 0 | 0 | 0 | 0 | 13 | 450 | (8,049) | (4,025) |
| 0 | 0 | 0 | 0 | 14 | 2,296 | (11,200) | (5,600) |
| 0 | 0 | 0 | 0 | 15 | 22,554 | (7,959) | (3,980) |
| 0 | 0 | 0 | 0 | 16 | 20,370 | (9,186) | (4,593) |
| 0 | 0 | 0 | 0 | 17 | (1,196) | (10,510) | (5,255) |
| 0 | 0 | 0 | 0 | 18 | - | (10,361) | (5,181) |
| 0 | 0 | 0 | 0 | 19 | (107) | (11,764) | (5,882) |
| 0 | 0 | 0 | 0 | 20 | (7,066) | (13,374) | (6,687) |
| 0 | 0 | 0 | 0 | 21 | (11,011) | (10,362) | (5,181) |
| 0 | 0 | 0 | 0 | 22 | (5,428) | (10,977) | (5,488) |
| 0 | 0 | 0 | 0 | 23 | (52,138) | (11,711) | (5,855) |
| 0 | 0 | 0 | 0 | 24 | (1,355) | (10,781) | (5,391) |
| 0 | 0 | 0 | 0 | 25 | - | (8,999) | (4,499) |
| 0 | 0 | 0 | 0 | 26 | (894) | (6,220) | (3,110) |
| 0 | 0 | 0 | 0 | 27 | - | (5,730) | (2,865) |
| 0 | 0 | 0 | 0 | 28 | - | (712) | (356) |
| 0 | 0 | 0 | 0 | 29 | - | (231) | (116) |
| 0 | 0 | 0 | 0 | 30 | - | 83 | 41 |
| 0 | 0 | 0 | 0 | 31 | - | 6,374 | 3,187 |
| 0 | 0 | 0 | 0 | 32 | - | 6,653 | 3,326 |
| 0 | 0 | 0 | 0 | 33 | - | 5,040 | 2,520 |
| 0 | 0 | 0 | 0 | 34 | (2,623) | 8,971 | 4,486 |
| 0 | 0 | 0 | 0 | 35 | (4,430) | 8,432 | 4,216 |
| 0 | 0 | 0 | 0 | 36 | (4,870) | 552,941 | 276,471 |
| 0 | 0 | 0 | 0 | 37 | (4,358) | - | - |
| 0 | 0 | 0 | 0 | 38 | (3,891) | - | - |
| 0 | 0 | 0 | 0 | 39 | (4,445) | - | - |
| 0 | 0 | 0 | 0 | 40 | (1,697) | - | - |

[XIV]

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2044 | (44,800) | 44,800 | (163,319) | 448 | 0 | 1,614 | 0 | 0 | 0 | 255,829 | 0 |
| 1/1/2019 | 0 | 0 | (1,680) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2019 | 0 | 0 | (1,177) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2019 | 0 | 0 | (3,955) | 0 | | 0 | 0 | 0 | 0 | 5,470 | 0 |
| 10/1/2019 | 0 | 0 | (268) | 0 | | 0 | 0 | 0 | 0 | 250,359 | 0 |
| 1/1/2020 | 0 | 0 | (367) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2020 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2020 | 0 | 0 | (8,147) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2020 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2021 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2021 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2021 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2021 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2022 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2022 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2022 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2022 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | 0 | 0 | (91) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | 0 | 0 | (120) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | 0 | 0 | (130) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | 0 | 0 | (124) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | 0 | 0 | (119) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | 0 | 0 | (157) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | 0 | 0 | (172) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | 0 | 0 | (182) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | 0 | 0 | (86) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | 0 | 0 | (58) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2025 | 0 | 0 | (207) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2026 | 0 | 0 | (186) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2026 | 0 | 0 | (88) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2026 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2026 | 0 | 0 | (131) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2027 | 0 | 0 | (223) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2027 | 0 | 0 | (41) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2027 | 0 | 0 | (111) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2027 | 0 | 0 | (74) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2028 | 0 | 0 | (143) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2028 | 0 | 0 | (109) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2028 | 0 | 0 | (141) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2028 | 0 | 0 | (155) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2029 | 0 | 0 | (163) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2029 | 0 | 0 | (99) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2029 | 0 | 0 | (119) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2029 | 0 | 0 | (128) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2030 | 0 | 0 | (133) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2030 | 0 | 0 | (94) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2030 | 0 | 0 | (102) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2030 | 0 | 0 | (116) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2031 | 0 | 0 | (92) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2031 | 0 | 0 | (80) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2031 | 0 | 0 | (65) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2031 | 0 | 0 | (79) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2032 | 0 | 0 | (67) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |

[XIV]

| NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | | 94,571 | | |
| 0 | 0 | 0 | 0 | 41 | (1,680) | - | - |
| 0 | 0 | 0 | 0 | 42 | (1,177) | - | - |
| 0 | 0 | 0 | 0 | 43 | 1,515 | - | - |
| 0 | 0 | 0 | 0 | 44 | 250,091 | - | - |
| 0 | 0 | 0 | 0 | 45 | (367) | - | - |
| 0 | 0 | 0 | 0 | 46 | (0) | - | - |
| 0 | 0 | 0 | 0 | 47 | (8,147) | - | - |
| 0 | 0 | 0 | 0 | 48 | (0) | - | - |
| 0 | 0 | 0 | 0 | 49 | (0) | - | - |
| 0 | 0 | 0 | 0 | 50 | (0) | - | - |
| 0 | 0 | 0 | 0 | 51 | (0) | - | - |
| 0 | 0 | 0 | 0 | 52 | (0) | - | - |
| 0 | 0 | 0 | 0 | 53 | (0) | - | - |
| 0 | 0 | 0 | 0 | 54 | (0) | - | - |
| 0 | 0 | 0 | 0 | 55 | (0) | - | - |
| 0 | 0 | 0 | 0 | 56 | (0) | - | - |
| 0 | 0 | 0 | 0 | 57 | (0) | - | - |
| 0 | 0 | 0 | 0 | 58 | (91) | - | - |
| 0 | 0 | 0 | 0 | 59 | (120) | - | - |
| 0 | 0 | 0 | 0 | 60 | (130) | - | - |
| 0 | 0 | 0 | 0 | 61 | (124) | - | - |
| 0 | 0 | 0 | 0 | 62 | (119) | - | - |
| 0 | 0 | 0 | 0 | 63 | (157) | - | - |
| 0 | 0 | 0 | 0 | 64 | (172) | - | - |
| 0 | 0 | 0 | 0 | 65 | (182) | - | - |
| 0 | 0 | 0 | 0 | 66 | (86) | - | - |
| 0 | 0 | 0 | 0 | 67 | (58) | - | - |
| 0 | 0 | 0 | 0 | 68 | (207) | - | - |
| 0 | 0 | 0 | 0 | 69 | (186) | - | - |
| 0 | 0 | 0 | 0 | 70 | (88) | - | - |
| 0 | 0 | 0 | 0 | 71 | (0) | - | - |
| 0 | 0 | 0 | 0 | 72 | (131) | - | - |
| 0 | 0 | 0 | 0 | 73 | (223) | - | - |
| 0 | 0 | 0 | 0 | 74 | (41) | - | - |
| 0 | 0 | 0 | 0 | 75 | (111) | - | - |
| 0 | 0 | 0 | 0 | 76 | (74) | - | - |
| 0 | 0 | 0 | 0 | 77 | (143) | - | - |
| 0 | 0 | 0 | 0 | 78 | (109) | - | - |
| 0 | 0 | 0 | 0 | 79 | (141) | - | - |
| 0 | 0 | 0 | 0 | 80 | (155) | - | - |
| 0 | 0 | 0 | 0 | 81 | (163) | - | - |
| 0 | 0 | 0 | 0 | 82 | (99) | - | - |
| 0 | 0 | 0 | 0 | 83 | (119) | - | - |
| 0 | 0 | 0 | 0 | 84 | (128) | - | - |
| 0 | 0 | 0 | 0 | 85 | (133) | - | - |
| 0 | 0 | 0 | 0 | 86 | (94) | - | - |
| 0 | 0 | 0 | 0 | 87 | (102) | - | - |
| 0 | 0 | 0 | 0 | 88 | (116) | - | - |
| 0 | 0 | 0 | 0 | 89 | (92) | - | - |
| 0 | 0 | 0 | 0 | 90 | (80) | - | - |
| 0 | 0 | 0 | 0 | 91 | (65) | - | - |
| 0 | 0 | 0 | 0 | 92 | (79) | - | - |
| 0 | 0 | 0 | 0 | 93 | (67) | - | - |

[XIV]

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2044 | (44,800) | 44,800 | (163,319) | 448 | 0 | 1,614 | 0 | 0 | 0 | 255,829 | 0 |
| 4/1/2032 | 0 | 0 | (54) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2032 | 0 | 0 | (41) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2032 | 0 | 0 | (46) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2033 | 0 | 0 | (34) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2033 | 0 | 0 | (267) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2033 | 0 | 0 | (12) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2033 | 0 | 0 | (11) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2034 | 0 | 0 | (8) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2034 | 0 | 0 | (5) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2034 | 0 | 0 | (3) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2034 | 0 | 0 | (5) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2035 | 0 | 0 | (3) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2035 | 0 | 0 | (2) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2035 | 0 | 0 | (1) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2035 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2036 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2036 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2036 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2036 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2037 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2037 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2037 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2037 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2038 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2038 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2038 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2038 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2039 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2039 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2039 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2039 | 0 | 0 | (54) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2040 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2040 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2040 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2040 | 0 | 0 | (0) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2044 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2044 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |

[XIV]

| NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | | 94,571 | | |
| 0 | 0 | 0 | 0 | 94 | (54) | - | - |
| 0 | 0 | 0 | 0 | 95 | (41) | - | - |
| 0 | 0 | 0 | 0 | 96 | (46) | - | - |
| 0 | 0 | 0 | 0 | 97 | (34) | - | - |
| 0 | 0 | 0 | 0 | 98 | (267) | - | - |
| 0 | 0 | 0 | 0 | 99 | (12) | - | - |
| 0 | 0 | 0 | 0 | 100 | (11) | - | - |
| 0 | 0 | 0 | 0 | 101 | (8) | - | - |
| 0 | 0 | 0 | 0 | 102 | (5) | - | - |
| 0 | 0 | 0 | 0 | 103 | (3) | - | - |
| 0 | 0 | 0 | 0 | 104 | (5) | - | - |
| 0 | 0 | 0 | 0 | 105 | (3) | - | - |
| 0 | 0 | 0 | 0 | 106 | (2) | - | - |
| 0 | 0 | 0 | 0 | 107 | (1) | - | - |
| 0 | 0 | 0 | 0 | 108 | (0) | - | - |
| 0 | 0 | 0 | 0 | 109 | (0) | - | - |
| 0 | 0 | 0 | 0 | 110 | (0) | - | - |
| 0 | 0 | 0 | 0 | 111 | (0) | - | - |
| 0 | 0 | 0 | 0 | 112 | (0) | - | - |
| 0 | 0 | 0 | 0 | 113 | (0) | - | - |
| 0 | 0 | 0 | 0 | 114 | (0) | - | - |
| 0 | 0 | 0 | 0 | 115 | (0) | - | - |
| 0 | 0 | 0 | 0 | 116 | (0) | - | - |
| 0 | 0 | 0 | 0 | 117 | (0) | - | - |
| 0 | 0 | 0 | 0 | 118 | (0) | - | - |
| 0 | 0 | 0 | 0 | 119 | (0) | - | - |
| 0 | 0 | 0 | 0 | 120 | (0) | - | - |
| 0 | 0 | 0 | 0 | 121 | (0) | - | - |
| 0 | 0 | 0 | 0 | 122 | (0) | | |
| 0 | 0 | 0 | 0 | 123 | (0) | | |
| 0 | 0 | 0 | 0 | 124 | (0) | | |
| 0 | 0 | 0 | 0 | 125 | (0) | | |
| 0 | 0 | 0 | 0 | 126 | (0) | | |
| 0 | 0 | 0 | 0 | 127 | (0) | | |
| 0 | 0 | 0 | 0 | 128 | (0) | | |
| 0 | 0 | 0 | 0 | 129 | - | | |
| 0 | 0 | 0 | 0 | 130 | - | | |
| 0 | 0 | 0 | 0 | 131 | - | | |
| 0 | 0 | 0 | 0 | 132 | - | | |
| 0 | 0 | 0 | 0 | 133 | - | | |
| 0 | 0 | 0 | 0 | 134 | - | | |
| 0 | 0 | 0 | 0 | 135 | - | | |
| 0 | 0 | 0 | 0 | 136 | - | | |
| 0 | 0 | 0 | 0 | 137 | - | | |
| 0 | 0 | 0 | 0 | 138 | - | | |
| 0 | 0 | 0 | 0 | 139 | - | | |
| 0 | 0 | 0 | 0 | 140 | - | | |
| 0 | 0 | 0 | 0 | 141 | - | | |
| 0 | 0 | 0 | 0 | 142 | - | | |

[XIV]

Gateway Equity 0.0%
Gateway Debt 5.2%

Please see notes in Descriptions sheet for explanation of the columns and additional guidance.

| Borrower: | Sete Brasil Participações S.A. |
|---|---|

| FMV Gas Price | na | na |
| FMV Oil Price | na | na |
| FMV Coal Price | na | na |

| Cash Flow Currency | USD |

| Prepayment Premium | na |

| IRR | 4.99% |
| ROI | 1.05x |

All Numbers in THOUSANDS

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2044 | (5,200) | 5,200 | 0 | 52 | | 187 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 239 | |
| 12/31/2010 | | | | | | | | | | | | | | | | | (0.00) |
| 1/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | - |
| 4/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | - |
| 7/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | - |
| 10/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | - |
| 1/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | - |
| 1/18/2012 | (5,200) | 0 | 0 | 52 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | (5,148) |
| 4/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | - |
| 4/16/2012 | 0 | 0 | 0 | 0 | | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 43 |
| 7/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | - |
| 7/16/2012 | 0 | 0 | 0 | 0 | | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 43 |
| 8/7/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | - |
| 8/13/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | - |
| 10/16/2012 | 0 | 0 | 0 | 0 | | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 52 |
| 11/30/2012 | 0 | 260 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 267 |
| 12/14/2012 | 0 | 2,600 | 0 | 0 | | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 2,618 |
| 1/15/2013 | 0 | 2,340 | 0 | 0 | | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 2,364 |
| 5/8/2013 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | - |
| 4/1/2013 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | - |
| 10/3/2013 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | - |
| 4/16/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | - |
| 5/7/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | - |
| 6/6/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | - |
| 7/1/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | - |
| 10/1/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | - |
| 1/1/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | - |
| 4/1/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | - |
| 7/1/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | - |
| 10/1/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | - |
| 1/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | - |
| 4/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | - |
| 7/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | - |
| 10/1/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | - |
| 1/1/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | - |
| 4/1/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | - |
| 7/1/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | - |
| 10/1/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | - |
| 1/1/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | - |
| 4/1/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | - |
| 7/1/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | - |
| 10/1/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | - |
| 1/1/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | - |
| 4/1/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | - |
| 7/1/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | - |
| 10/1/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | - |
| 1/1/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | - |
| 4/1/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | - |
| 7/1/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | - |
| 10/1/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | - |
| 1/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | - |
| 4/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | - |
| 7/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | - |
| 10/1/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | - |
| 1/1/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | - 63 |

[TEP]

Case 1:18-cv-0104-PGG-RWL   Document 156-39   Filed 09/12/23   Page 65 of 139

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2044 | (5,200) | 5,200 | 0 | 52 | 0 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 239 |
| 4/1/2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | - |
| 7/1/2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | - |
| 10/1/2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | - |
| 1/1/2023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | - |
| 4/1/2023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | - |
| 7/1/2023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | - |
| 10/1/2023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | - |
| 1/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | - |
| 4/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | - |
| 7/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | - |
| 10/1/2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | - |
| 1/1/2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | - |
| 4/1/2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | - |
| 7/1/2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | - |
| 10/1/2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | - |
| 1/1/2026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | - |
| 4/1/2026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | - |
| 7/1/2026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | - |
| 10/1/2026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | - |
| 1/1/2027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | - |
| 4/1/2027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | - |
| 7/1/2027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | - |
| 10/1/2027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | - |
| 1/1/2028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 | - |
| 4/1/2028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | - |
| 7/1/2028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | - |
| 10/1/2028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | - |
| 1/1/2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | - |
| 4/1/2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | - |
| 7/1/2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | - |
| 10/1/2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | - |
| 1/1/2030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | - |
| 4/1/2030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | - |
| 7/1/2030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | - |
| 10/1/2030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | - |
| 1/1/2031 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | - |
| 4/1/2031 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | - |
| 7/1/2031 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | - |
| 10/1/2031 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | - |
| 1/1/2032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | - |
| 4/1/2032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | - |
| 7/1/2032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 | - |
| 10/1/2032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | - |
| 1/1/2033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97 | - |
| 4/1/2033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98 | - |
| 7/1/2033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 | - |
| 10/1/2033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | - |
| 1/1/2034 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101 | - |
| 4/1/2034 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | - |
| 7/1/2034 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 | - |
| 10/1/2034 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 | - |
| 1/1/2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105 | - |
| 4/1/2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 | - |
| 7/1/2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107 | - |
| 10/1/2035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | - |
| 1/1/2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | - |
| 4/1/2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | - |
| 7/1/2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | - |
| 10/1/2036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | - |
| 1/1/2037 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 | - |
| 4/1/2037 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | - |
| 7/1/2037 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | - |
| 10/1/2037 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | - |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2044 | (5,200) | 5,200 | 0 | 52 | 0 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 239 |
| 1/1/2038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | - |
| 4/1/2038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 118 | - |
| 7/1/2038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 119 | - |
| 10/1/2038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | - |
| 1/1/2039 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 121 | - |
| 4/1/2039 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | - |
| 7/1/2039 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 123 | - |
| 10/1/2039 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | - |
| 1/1/2040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | - |
| 4/1/2040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126 | - |
| 7/1/2040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | - |
| 10/1/2040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | - |
| 1/1/2041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | - |
| 4/1/2041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | - |
| 7/1/2041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | - |
| 10/1/2041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | - |
| 1/1/2042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133 | - |
| 4/1/2042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 134 | - |
| 7/1/2042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | - |
| 10/1/2042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 | - |
| 1/1/2043 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137 | - |
| 4/1/2043 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138 | - |
| 7/1/2043 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 | - |
| 10/1/2043 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | - |
| 1/1/2044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141 | - |
| 4/1/2044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142 | - |
| | | | | | | | | | | | | | | | | 143 | - |
| | | | | | | | | | | | | | | | | 144 | - |
| | | | | | | | | | | | | | | | | 145 | - |
| | | | | | | | | | | | | | | | | 146 | - |
| | | | | | | | | | | | | | | | | 147 | - |
| | | | | | | | | | | | | | | | | 148 | - |
| | | | | | | | | | | | | | | | | 149 | - |
| | | | | | | | | | | | | | | | | 150 | - |
| | | | | | | | | | | | | | | | | 151 | - |
| | | | | | | | | | | | | | | | | 152 | - |
| | | | | | | | | | | | | | | | | 153 | - |
| | | | | | | | | | | | | | | | | 154 | - |
| | | | | | | | | | | | | | | | | 155 | - |
| | | | | | | | | | | | | | | | | 156 | - |
| | | | | | | | | | | | | | | | | 157 | - |
| | | | | | | | | | | | | | | | | 158 | - |
| | | | | | | | | | | | | | | | | 159 | - |
| | | | | | | | | | | | | | | | | 160 | - |

[TEP]

[Input-->]

**Sete Brasil Participações S.A.**
Cockpit
Values in US$ '000

## EIG Fund Split

| | | | |
|---|---|---|---|
| Equity | | | |
| Fund XV | | % | 50.0% |
| Fund XIV | | % | 50.0% |
| Gateway | | % | 0.0% |
| Debt | | | |
| Fund XV | | % | 50.0% |
| Fund XIV | | % | 44.8% |
| Gateway | | % | 5.2% |

## EIG Equity

| | | | |
|---|---|---|---|
| Equity Stake | | % | 6.05% |
| Equity Commitment | | % | R$ 497 |
| Date of First Disbursement | | | 10/1/2012 |
| Equity True-up? | 1=Yes 2=No | | 1 |

## EIG Bridge Loan

| | | | |
|---|---|---|---|
| Commitment | $ 000 | | 100,000 |
| Date of Disbursement | | | 1/1/2012 |
| Maturity | | | 3/1/2013 |
| Interest Margin | L + % | | 2.80% |
| Up-front Fee | $ 000 | | 500 |
| First Interest Payment Date | | | 4/15/2012 |
| LIBOR Curve | | | |
| | 4/1/2012 | | 0.57% |
| | 7/1/2012 | | 1.13% |
| | 10/1/2012 | | 1.44% |
| | 1/1/2013 | | 1.70% |
| | 4/1/2013 | | 1.86% |
| | 7/1/2013 | | 1.86% |
| | 10/1/2013 | | 1.86% |
| | 1/1/2014 | | 1.86% |

## Exit

| | | | |
|---|---|---|---|
| Buy and Hold? | 1=Yes 2=No | | 1 |
| Exit Date | | | 1-Dec-19 |
| Annual Equity Discount Yield Post-Exit | | % | 15.0% |
| Valuation Discount Upon Sale | | % | 0.0% |

## FIP Shareholding Structure

| | | |
|---|---|---|
| **Sete Brasil Total Capital** | R$ 000 | **R$ 8,219** |
| FIP Sondas (95%) | R$ 000 | R$ 7,808 |
| Petrobras Direct Stake (5%) | R$ 000 | R$ 411 |

## FIP Sondas Consolidated Shareholding

| | | |
|---|---|---|
| EIG Equity | R$ 497 | 6.37% |
| Other Equity | R$ 7,311 | |
| **Total Equity** | **R$ 7,808** | |

**FIP Sondas Equity Shareholding - Round 1**

| | | |
|---|---|---|
| EIG Equity | R$ 0 | 0.00% |

Other Equity | | R$ 1,822
**Total Equity** | | **R$ 1,822**

**FIP Sondas Equity Shareholding - Round 2**

| | | |
|---|---|---|
| EIG Equity | R$ 497 | 8.30% |
| Other Equity | R$ 5,489 | |
| **Total Equity** | **R$ 5,986** | |

## Other

| | |
|---|---|
| Very Small Number | -0.00000001 |

## Ownership Summary

**FIP Sondas Shareholders**

| | |
|---|---|
| Petros | 17.7% |
| Funcef | 17.7% |
| Bradesco | |
| Btg Pactual | 27.6% |
| Santander | 6.4% |
| Previ | 2.3% |
| Valia | 2.6% |
| Lakeshore | 0.1% |
| Petrobras | 4.6% |
| Luce | 3.6% |
| EIG | 6.4% |
| FI-FGTS | 8.1% |
| Fundo de Investimento em Cotas de Fundos | 3.2% |
| **Total** | **100.0%** |

**Net Economic Interest in Sete Brasil**

| | |
|---|---|
| Petros | 16.8% |
| Funcef | 16.8% |
| Bradesco | 0.0% |
| Btg Pactual | 26.2% |
| Santander | 6.1% |
| Previ | 2.2% |
| Valia | 2.4% |
| Lakeshore | 0.0% |
| Petrobras | 9.4% |
| Luce | 3.4% |
| EIG | 6.1% |
| FI-FGTS | 7.7% |
| Fundo de Investimento em Cotas de Fundos | 3.0% |
| **Total** | **100.0%** |

[Cockpit]

Sete Brasil Participações S.A.
EIG Returns
*Values in US$ '000*

| Quarter | 12/31/2010 | 1/1/2011 | 4/1/2011 | 7/1/2011 | 10/1/2011 | 1/1/2012 | 1/18/2012 | 4/1/2012 | 4/16/2012 | 7/1/2012 | 7/16/2012 | 8/7/2012 | 8/13/2012 | 10/16/2012 | 11/30/2012 | 12/14/2012 | 1/15/2013 | 5/8/2013 | 4/1/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Period** | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| Buy-and-Hold? | 0 | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 12/1/2019 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | 189,621 | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (100,000) | 0 | 0 | 0 | 0 | 0 | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 3,802 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 832 | 0 | 826 | 0 | 0 | 1,004 | 126 | 344 | 470 | 0 | 0 |
| Bridge Loan Principal Repayment | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 50,000 | 45,000 | 0 | 0 |
| Equity Disbursement | (326,638) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (50,049) | (25,021) | 0 | 0 | 0 | 0 | (2,392) | 0 |
| Equity Dividends Received | 10,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 500,717 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | -0.00000001 | - | - | - | - | - | (99,000) | - | 832 | - | 826 | (50,049) | (25,021) | 1,004 | 5,126 | 50,344 | 45,470 | (2,392) | - |
| **Current NPV** | 6,775,944 | | | | | | | | | | | | | | | | | | |
| **IRR** | 10.6% | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.5x | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.3x | 0.6x | 0.6x | 0.6x |

12/1/2019

**Fund XV Cash Flows**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | 50.0% | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | 50.0% | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (50,000) | - | - | - | - | - | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 500 | - | - | - | - | - | 500 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,801 | - | - | - | - | - | - | - | 416 | - | 413 | - | - | 502 | 63 | 172 | 235 | - | - |
| Bridge Loan Principal Repayment | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,500 | 25,000 | 22,500 | - | - |
| Equity Disbursement | (163,319) | - | - | - | - | - | - | - | - | - | - | (25,025) | (12,510) | - | - | - | - | (1,196) | - |
| Equity Dividends Received | 5,470 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | 250,359 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | - | - | - | (49,500) | - | 416 | - | 413 | (25,025) | (12,510) | 502 | 2,563 | 25,172 | 22,735 | (1,196) | - |
| **IRR** | 10.575% | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.5x | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.6x | 0.6x | 0.6x | 0.6x |

**Fund XIV Cash Flows**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | 50.0% | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | 44.8% | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (44,800) | - | - | - | - | - | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 448 | - | - | - | - | - | 448 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,814 | - | - | - | - | - | - | - | 373 | - | 370 | - | - | 450 | 56 | 154 | 210 | - | - |
| Bridge Loan Principal Repayment | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,240 | 22,400 | 20,160 | - | - |
| Equity Disbursement | (163,319) | - | - | - | - | - | - | - | - | - | - | (25,025) | (12,510) | - | - | - | - | (1,196) | - |
| Equity Dividends Received | 5,470 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | 250,359 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | - | - | - | (44,352) | - | 373 | - | 370 | (25,025) | (12,510) | 450 | 2,296 | 22,554 | 20,370 | (1,196) | - |
| **IRR** | 10.615% | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.6x | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.3x | 0.6x | 0.6x | 0.6x |

**Gateway Cash Flows**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | 0.0% | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (5,200) | - | - | - | - | - | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 52 | - | - | - | - | - | 52 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 187 | - | - | - | - | - | - | - | 43 | - | 43 | - | - | 52 | 7 | 18 | 24 | - | - |
| Bridge Loan Principal Repayment | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | 260 | 2,600 | 2,340 | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | - | - | - | (5,148) | - | 43 | - | 43 | - | - | 52 | 267 | 2,618 | 2,364 | - | - |
| **IRR** | 5.0% | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | 1.0x | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.1x | 0.6x | 1.0x | 1.0x | 1.0x | 1.0x |

[Returns]

Sete Brasil Participações S.A.
EIG Returns
*Values in US$ '000*

| Quarter | 10/3/2013 19 | 4/16/2014 20 | 5/7/2014 21 | 6/6/2014 22 | Jul 14 23 | Oct 14 24 | Jan 15 25 | Apr 15 26 | Jul 15 27 | Oct 15 28 | Jan 16 29 | Apr 16 30 | Jul 16 31 | Oct 16 32 | Jan 17 33 | Apr 17 34 | Jul 17 35 | Oct 17 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Buy-and-Hold?** | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (215) | (14,133) | (22,023) | (10,856) | (104,275) | (2,710) | 0 | (1,788) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,247) | (8,860) | (9,740) |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | (215) | (14,133) | (22,023) | (10,856) | (104,275) | (2,710) | - | (1,788) | - | - | - | - | - | - | - | (5,247) | (8,860) | (9,740) |
| Current NPV | | | | | | 6,775,944 | | | | | | | | | | | | |
| IRR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ROI | 0.6x | 0.5x | 0.5x | 0.5x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x |

12/1/2019

40544

**Fund XV Cash Flows**

| | 10/3/2013 | 4/16/2014 | 5/7/2014 | 6/6/2014 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (107) | (7,066) | (11,011) | (5,428) | (52,138) | (1,355) | - | (894) | - | - | - | - | - | - | - | (2,623) | (4,430) | (4,870) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (107) | (7,066) | (11,011) | (5,428) | (52,138) | (1,355) | - | (894) | - | - | - | - | - | - | - | (2,623) | (4,430) | (4,870) |
| IRR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ROI | 0.6x | 0.5x | 0.5x | 0.5x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x |

**Fund XIV Cash Flows**

| | 10/3/2013 | 4/16/2014 | 5/7/2014 | 6/6/2014 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (107) | (7,066) | (11,011) | (5,428) | (52,138) | (1,355) | - | (894) | - | - | - | - | - | - | - | (2,623) | (4,430) | (4,870) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (107) | (7,066) | (11,011) | (5,428) | (52,138) | (1,355) | - | (894) | - | - | - | - | - | - | - | (2,623) | (4,430) | (4,870) |
| IRR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ROI | 0.6x | 0.5x | 0.5x | 0.4x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x |

**Gateway Cash Flows**

| | 10/3/2013 | 4/16/2014 | 5/7/2014 | 6/6/2014 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| ROI | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

[Returns]

Sete Brasil Participações S.A.
EIG Returns
*Values in US$ '000*

| Quarter | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 |
| **Buy-and-Hold?** | | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 10,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (8,716) | (7,781) | (8,891) | (3,394) | (3,361) | (2,353) | (7,911) | (536) | (735) | (0) | (16,294) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500,717 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EIG Cash Flows | (8,716) | (7,781) | (8,891) | (3,394) | (3,361) | (2,353) | 3,029 | 500,182 | (735) | (0) | (16,294) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Current NPV | | | | | | | | | | | | | | | | | | | |
| IRR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 10.6% | 10.5% | 10.5% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| ROI | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x |

12/1/2019

| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (4,358) | (3,891) | (4,445) | (1,697) | (1,680) | (1,177) | (3,955) | (268) | (367) | (0) | (8,147) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Equity Dividends Received | - | - | - | - | - | - | 5,470 | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | 250,359 | - | - | - | - | - | - | - | - | - | - | - |
| Total EIG Cash Flows | (4,358) | (3,891) | (4,445) | (1,697) | (1,680) | (1,177) | 1,515 | 250,091 | (367) | (0) | (8,147) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| IRR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 10.6% | 10.5% | 10.5% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| ROI | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x |

| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (4,358) | (3,891) | (4,445) | (1,697) | (1,680) | (1,177) | (3,955) | (268) | (367) | (0) | (8,147) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Equity Dividends Received | - | - | - | - | - | - | 5,470 | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | 250,359 | - | - | - | - | - | - | - | - | - | - | - |
| Total EIG Cash Flows | (4,358) | (3,891) | (4,445) | (1,697) | (1,680) | (1,177) | 1,515 | 250,091 | (367) | (0) | (8,147) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| IRR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 10.6% | 10.6% | 10.6% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| ROI | 0.3x | 0.3x | 0.2x | 0.2x | 0.2x | 0.2x | 0.3x | 1.6x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x |

| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total EIG Cash Flows | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| ROI | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

[Returns]

Sete Brasil Participações S.A.
EIG Returns
Values in US$ '000

| Quarter | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 |
| **Buy-and-Hold?** | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (0) | (0) | (183) | (240) | (259) | (249) | (238) | (314) | (344) | (365) | (171) | (116) | (415) | (372) | (175) | (0) | (263) |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | (0) | (0) | (183) | (240) | (259) | (249) | (238) | (314) | (344) | (365) | (171) | (116) | (415) | (372) | (175) | (0) | (263) |
| **Current NPV** | | | | | | | | | | | | | | | | | |
| IRR | 10.0% | 10.0% | 10.0% | 10.0% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% |
| ROI | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x |
| 12/1/2019 | | | | | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (0) | (0) | (91) | (120) | (130) | (124) | (119) | (157) | (172) | (182) | (86) | (58) | (207) | (186) | (88) | (0) | (131) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (0) | (0) | (91) | (120) | (130) | (124) | (119) | (157) | (172) | (182) | (86) | (58) | (207) | (186) | (88) | (0) | (131) |
| IRR | 10.0% | 10.0% | 10.0% | 10.0% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% |
| ROI | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (0) | (0) | (91) | (120) | (130) | (124) | (119) | (157) | (172) | (182) | (86) | (58) | (207) | (186) | (88) | (0) | (131) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (0) | (0) | (91) | (120) | (130) | (124) | (119) | (157) | (172) | (182) | (86) | (58) | (207) | (186) | (88) | (0) | (131) |
| IRR | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% |
| ROI | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| ROI | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

[Returns]

Sete Brasil Participações S.A.
EIG Returns
Values in US$ '000

| Quarter | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 | 88 | 89 |
| **Buy-and-Hold?** | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (447) | (81) | (222) | (148) | (286) | (218) | (281) | (310) | (326) | (199) | (238) | (256) | (266) | (189) | (204) | (232) | (185) |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | (447) | (81) | (222) | (148) | (286) | (218) | (281) | (310) | (326) | (199) | (238) | (256) | (266) | (189) | (204) | (232) | (185) |
| **Current NPV** | | | | | | | | | | | | | | | | | |
| IRR | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.4x | 1.4x | 1.4x | 1.4x |
| 12/1/2019 | | | | | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (223) | (41) | (111) | (74) | (143) | (109) | (141) | (155) | (163) | (99) | (119) | (128) | (133) | (94) | (102) | (116) | (92) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (223) | (41) | (111) | (74) | (143) | (109) | (141) | (155) | (163) | (99) | (119) | (128) | (133) | (94) | (102) | (116) | (92) |
| IRR | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.4x | 1.4x | 1.4x | 1.4x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (223) | (41) | (111) | (74) | (143) | (109) | (141) | (155) | (163) | (99) | (119) | (128) | (133) | (94) | (102) | (116) | (92) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (223) | (41) | (111) | (74) | (143) | (109) | (141) | (155) | (163) | (99) | (119) | (128) | (133) | (94) | (102) | (116) | (92) |
| IRR | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| ROI | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

[Returns]

Sete Brasil Participações S.A.
EIG Returns
Values in US$ '000

| Quarter | Apr 31 90 | Jul 31 91 | Oct 31 92 | Jan 32 93 | Apr 32 94 | Jul 32 95 | Oct 32 96 | Jan 33 97 | Apr 33 98 | Jul 33 99 | Oct 33 100 | Jan 34 101 | Apr 34 102 | Jul 34 103 | Oct 34 104 | Jan 35 105 | Apr 35 106 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy-and-Hold? | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (161) | (129) | (158) | (135) | (109) | (83) | (92) | (68) | (534) | (23) | (22) | (16) | (10) | (5) | (9) | (6) | (4) |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | (161) | (129) | (158) | (135) | (109) | (83) | (92) | (68) | (534) | (23) | (22) | (16) | (10) | (5) | (9) | (6) | (4) |
| Current NPV | | | | | | | | | | | | | | | | | |
| IRR | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x |
| 12/1/2019 | | | | | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (80) | (65) | (79) | (67) | (54) | (41) | (46) | (34) | (267) | (12) | (11) | (8) | (5) | (3) | (5) | (3) | (2) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (80) | (65) | (79) | (67) | (54) | (41) | (46) | (34) | (267) | (12) | (11) | (8) | (5) | (3) | (5) | (3) | (2) |
| IRR | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (80) | (65) | (79) | (67) | (54) | (41) | (46) | (34) | (267) | (12) | (11) | (8) | (5) | (3) | (5) | (3) | (2) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (80) | (65) | (79) | (67) | (54) | (41) | (46) | (34) | (267) | (12) | (11) | (8) | (5) | (3) | (5) | (3) | (2) |
| IRR | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| ROI | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

[Returns]

Sete Brasil Participações S.A.
EIG Returns
*Values in US$ '000*

| Quarter | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 107 | 108 | 109 | 110 | 111 | 112 | 113 | 114 | 115 | 116 | 117 | 118 | 119 | 120 | 121 | 122 | 123 | 124 |
| **Buy-and-Hold?** | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (2) | (1) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | (2) | (1) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Current NPV** | | | | | | | | | | | | | | | | | | |
| IRR | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x |

12/1/2019

**Fund XV Cash Flows**

Equity Share
Bridge Loan Share

| | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (1) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (1) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| IRR | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x |

**Fund XIV Cash Flows**

Equity Share
Bridge Loan Share

| | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (1) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (1) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| IRR | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x |

**Gateway Cash Flows**

Equity Share
Bridge Loan Share

| | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| ROI | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

[Returns]

Sete Brasil Participações S.A.
EIG Returns
*Values in US$ '000*

| Quarter | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 125 | 126 | 127 | 128 | 129 | 130 | 131 | 132 | 133 | 134 | 135 | 136 | 137 | 138 | 139 | 140 | 141 | 142 | 143 | 144 | 145 |
| **Buy-and-Hold?** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EIG Cash Flows** | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (0) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Current NPV** | | | | | | | | | | | | | | | | | | | | | |
| IRR | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x |
| 12/1/2019 | | | | | | | | | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% |
| ROI | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x | 1.5x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | | | | | |
| Equity Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IRR | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | |
| ROI | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | |

[Returns]

Sete Brasil Participações S.A.
EIG Common Equity
*Values in US$ '000*

| Quarter | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 |
| | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 |
| Year | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.567% | 1.131% | 1.436% | 1.701% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 3.37% | 3.93% | 4.24% | 4.50% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | 100,000 | 100,000 | 100,000 | 45,000 | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | 100,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | (55,000) | (45,000) | - | - | - | - | - | - | - | - | - |
| Ending Balance | | - | - | - | - | 100,000 | 100,000 | 100,000 | 45,000 | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | - | - | - | - | 500 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | $ 4,090 | - | - | - | - | 700 | 842 | 983 | 1,059 | 506 | - | - | - | - | - | - | - | - | - |
| | 5.5% | - | - | - | - | (98,800) | 842 | 983 | 56,059 | 45,506 | - | - | - | - | - | - | - | - | - |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | 4,796,999 | $ 3,165 | $ 3,075 | $ 2,987 | $ 58,616 | $ 60,652 | $ 191,104 | $ 406,662 | $ 113,620 | $ 126,090 | $ 121,549 | $ 63,388 | $ 86,235 | $ 86,393 | $ 133,899 | $ 1,724,359 | $ 44,811 | $ - | $ 29,570 |
| Cumulative Equity Disbursement | 486,003,388 | 3,165 | 6,240 | 9,226 | 67,843 | 128,494 | 319,598 | 726,260 | 839,880 | 965,971 | 1,087,519 | 1,150,907 | 1,237,142 | 1,323,535 | 1,457,434 | 3,181,793 | 3,226,604 | 3,226,604 | 3,256,173 |
| EIG Supposed Share of Cumulative Disbursement | 29,389,556 | 191 | 377 | 558 | 4,103 | 7,770 | 19,327 | 43,918 | 50,789 | 58,414 | 65,764 | 69,598 | 74,812 | 80,037 | 88,134 | 192,409 | 195,119 | 195,119 | 196,907 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75,070 | 75,070 | 75,070 | 77,462 | 77,462 | 77,677 | 77,677 | 124,688 | 192,409 | 195,119 | 195,119 |
| EIG Actual Disbursements to Date | 290,084 | 0 | 0 | 0 | 0 | 0 | 0 | 75,070 | 0 | 0 | 2,392 | 0 | 215 | 0 | 47,011 | 67,721 | 2,710 | 0 | 1,788 |
| Closing Balance | | 0 | 0 | 0 | 0 | 0 | 0 | 75,070 | 75,070 | 75,070 | 77,462 | 77,462 | 77,677 | 77,677 | 124,688 | 192,409 | 195,119 | 195,119 | 196,907 |
| Dividends - Class A | 34,551,284 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Class A Dividends | 2,089,382 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | 8,280,163 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | 500,717 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | | | |
| Exit Date | 12/1/2019 | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 15.0% | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 3.6% | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Flow Distributions to Class A Shareholders | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Discount Factor | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Present Value of Remaining Cash Flows** | | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 |
| **Termina Value at Exit** | $ 8,280,163 | | | | | | | | | | | | | | | | | | |

[Equity]

**Sete Brasil Participações S.A.**
EIG Common Equity
*Values in US$ '000*

| Quarter | | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 |
| Year | | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 |
| Quarter | | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | | | | | | | | | | | | | | | | | | |
| Cash Interest Received | $ 4,090 | | | | | | | | | | | | | | | | | | |
| | 5.5% | | | | | | | | | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | 4,796,999 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 86,765 | $ 146,512 | $ 161,059 | $ 144,134 | $ 128,676 | $ 147,021 | $ 56,131 | $ 55,572 | $ 38,918 | $ 130,818 | $ 8,857 |
| Cumulative Equity Disbursement | 486,003,388 | 3,256,173 | 3,256,173 | 3,256,173 | 3,256,173 | 3,256,173 | 3,256,173 | 3,256,173 | 3,342,938 | 3,489,451 | 3,650,510 | 3,794,644 | 3,923,321 | 4,070,341 | 4,126,473 | 4,182,045 | 4,220,963 | 4,351,781 | 4,360,638 |
| EIG Supposed Share of Cumulative Disbursement | 29,389,556 | 196,907 | 196,907 | 196,907 | 196,907 | 196,907 | 196,907 | 196,907 | 202,154 | 211,014 | 220,753 | 229,469 | 237,251 | 246,141 | 249,536 | 252,896 | 255,250 | 263,161 | 263,696 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | 196,907 | 196,907 | 196,907 | 196,907 | 196,907 | 196,907 | 196,907 | 196,907 | 202,154 | 211,014 | 220,753 | 229,469 | 237,251 | 246,141 | 249,536 | 252,896 | 255,250 | 263,161 |
| EIG Actual Disbursements to Date | 290,084 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,247 | 8,860 | 9,740 | 8,716 | 7,781 | 8,891 | 3,394 | 3,361 | 2,353 | 7,911 | 536 |
| Closing Balance | | 196,907 | 196,907 | 196,907 | 196,907 | 196,907 | 196,907 | 196,907 | 202,154 | 211,014 | 220,753 | 229,469 | 237,251 | 246,141 | 249,536 | 252,896 | 255,250 | 263,161 | 263,696 |
| Dividends - Class A | 34,551,284 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 180,908 | $ - | |
| EIG Share of Class A Dividends | 2,089,382 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,940 | - | |
| Terminal Value | 8,280,163 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,280,163 |
| EIG Share of Terminal Value | 500,717 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 500,717 |
| **Terminal Value** | | | | | | | | | | | | | | | | | | | |
| Exit Date | 12/1/2019 | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 15.0% | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 3.6% | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Flow Distributions to Class A Shareholders | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Discount Factor | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.00 |
| Present Value of Cash Flow in Period | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Present Value of Remaining Cash Flows** | | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 | 8,280,163 |
| Termina Value at Exit | $ 8,280,163 | | | | | | | | | | | | | | | | | | |

Sete Brasil Participações S.A.
EIG Common Equity
*Values in US$ '000*

**Quarter / End (period-end): Mar 20, Jun 20, Sep 20, Dec 20, Mar 21, Jun 21, Sep 21, Dec 21, Mar 22, Jun 22, Sep 22, Dec 22, Mar 23, Jun 23, Sep 23, Dec 23, Mar 24, Jun 24**

| Item | Value | Q1 20 | Q2 20 | Q3 20 | Q4 20 | Q1 21 | Q2 21 | Q3 21 | Q4 21 | Q1 22 | Q2 22 | Q3 22 | Q4 22 | Q1 23 | Q2 23 | Q3 23 | Q4 23 | Q1 24 | Q2 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | | |
| Commitment | $100,000 | | | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $500 | | | | | | | | | | | | | | | | | | |
| Cash Interest Received | $4,090 | | | | | | | | | | | | | | | | | | |
| | 5.5% | | | | | | | | | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | 4,796,999 | $12,150 | $0 | $269,455 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,021 | $3,962 | $4,286 | $4,115 | $3,940 |
| Cumulative Equity Disbursement | 486,003,388 | 4,372,788 | 4,372,788 | 4,642,243 | 4,642,243 | 4,642,243 | 4,642,243 | 4,642,243 | 4,642,243 | 4,642,243 | 4,642,243 | 4,642,243 | 4,642,243 | 4,642,243 | 4,645,264 | 4,649,226 | 4,653,511 | 4,657,626 | 4,661,566 |
| EIG Supposed Share of Cumulative Disbursement | 29,389,556 | 264,431 | 264,431 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,908 | 281,148 | 281,407 | 281,656 | 281,894 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | 263,696 | 264,431 | 264,431 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,908 | 281,148 | 281,407 | 281,656 |
| EIG Actual Disbursements to Date | 290,084 | 735 | 0 | 16,294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183 | 240 | 259 | 249 | 238 |
| Closing Balance | | 264,431 | 264,431 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,725 | 280,908 | 281,148 | 281,407 | 281,656 | 281,894 |
| Dividends - Class A | 34,551,284 | $776,741 | $- | $258,142 | $- | $780,810 | $- | $94,565 | $- | $907,487 | $- | $57,236 | $- | $879,342 | $- | $54,900 | $- | $778,388 | $- |
| EIG Share of Class A Dividends | 2,089,382 | 46,971 | - | 15,610 | - | 47,217 | - | 5,719 | - | 54,877 | - | 3,461 | - | 53,175 | - | 3,320 | - | 47,071 | - |
| Terminal Value | 8,280,163 | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| EIG Share of Terminal Value | 500,717 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | | | |
| Exit Date | 12/1/2019 | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 15.0% | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 3.6% | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | (12,150) | (0) | (269,455) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (3,021) | (3,962) | (4,286) | (4,115) | (3,940) |
| Cash Flow Distributions to Class A Shareholders | | 776,741 | - | 258,142 | - | 780,810 | - | 94,565 | - | 907,487 | - | 57,236 | - | 879,342 | - | 54,900 | - | 778,388 | - |
| Discount Factor | | 1.04 | 1.07 | 1.11 | 1.15 | 1.19 | 1.23 | 1.28 | 1.32 | 1.37 | 1.42 | 1.47 | 1.52 | 1.57 | 1.63 | 1.69 | 1.75 | 1.81 | 1.88 |
| Present Value of Cash Flow in Period | | 738,337 | (0) | (10,187) | (0) | 655,652 | (0) | 74,047 | (0) | 662,629 | (0) | 38,972 | (0) | 558,328 | (1,852) | 30,159 | (2,450) | 427,492 | (2,100) |
| **Present Value of Remaining Cash Flows** | | 8,280,163 | 7,541,826 | 7,541,826 | 7,552,013 | 7,552,013 | 6,896,361 | 6,896,361 | 6,822,314 | 6,822,314 | 6,159,686 | 6,159,686 | 6,120,714 | 6,120,714 | 5,562,385 | 5,564,238 | 5,534,078 | 5,536,529 | 5,109,036 |

| Termina Value at Exit | $8,280,163 |
|---|---|

[Equity]

Sete Brasil Participações S.A.
EIG Common Equity
*Values in US$ '000*

| Quarter | Value | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year** | | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 |
| **Quarter** | | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| **Month** | | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | | | | | | | | | | | | | | | | | | |
| Cash Interest Received | $ 4,090 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5.5% | | | | | | | | | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | 4,796,999 | $ 5,186 | $ 5,693 | $ 6,033 | $ 2,829 | $ 1,922 | $ 6,856 | $ 6,158 | $ 2,901 | $ 0 | $ 4,345 | $ 7,387 | $ 1,347 | $ 3,673 | $ 2,455 | $ 4,730 | $ 3,598 | $ 4,655 | $ 5,132 |
| Cumulative Equity Disbursement | 486,003,388 | 4,666,751 | 4,672,444 | 4,678,478 | 4,681,307 | 4,683,229 | 4,690,086 | 4,696,243 | 4,699,144 | 4,699,144 | 4,703,489 | 4,710,876 | 4,712,224 | 4,715,897 | 4,718,352 | 4,723,081 | 4,726,679 | 4,731,334 | 4,736,466 |
| EIG Supposed Share of Cumulative Disbursement | 29,389,556 | 282,207 | 282,552 | 282,917 | 283,088 | 283,204 | 283,618 | 283,991 | 284,166 | 284,166 | 284,429 | 284,876 | 284,957 | 285,179 | 285,328 | 285,614 | 285,831 | 286,113 | 286,423 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | 281,894 | 282,207 | 282,552 | 282,917 | 283,088 | 283,204 | 283,618 | 283,991 | 284,166 | 284,166 | 284,429 | 284,876 | 284,957 | 285,179 | 285,328 | 285,614 | 285,831 | 286,113 |
| EIG Actual Disbursements to Date | 290,084 | 314 | 344 | 365 | 171 | 116 | 415 | 372 | 175 | 0 | 263 | 447 | 81 | 222 | 148 | 286 | 218 | 281 | 310 |
| Closing Balance | | 282,207 | 282,552 | 282,917 | 283,088 | 283,204 | 283,618 | 283,991 | 284,166 | 284,166 | 284,429 | 284,876 | 284,957 | 285,179 | 285,328 | 285,614 | 285,831 | 286,113 | 286,423 |
| Dividends - Class A | 34,551,284 | $204,226 | $ - | $634,906 | $ - | $216,072 | $ - | $652,566 | $ - | $249,488 | $ - | $693,236 | $ - | $299,313 | $ - | $759,510 | $ - | $390,811 | $ - |
| EIG Share of Class A Dividends | 2,089,382 | 12,350 | - | 38,394 | - | 13,066 | - | 39,462 | - | 15,087 | - | 41,921 | - | 18,100 | - | 45,929 | - | 23,633 | - |
| Terminal Value | 8,280,163 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | 500,717 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | | | |
| Exit Date | 12/1/2019 | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 15.0% | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 3.6% | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | (5,186) | (5,693) | (6,033) | (2,829) | (1,922) | (6,856) | (6,158) | (2,901) | (0) | (4,345) | (7,387) | (1,347) | (3,673) | (2,455) | (4,730) | (3,598) | (4,655) | (5,132) |
| Cash Flow Distributions to Class A Shareholders | | 204,226 | - | 634,906 | - | 216,072 | - | 652,566 | - | 249,488 | - | 693,236 | - | 299,313 | - | 759,510 | - | 390,811 | - |
| Discount Factor | | 1.94 | 2.01 | 2.08 | 2.16 | 2.23 | 2.31 | 2.40 | 2.48 | 2.57 | 2.66 | 2.75 | 2.85 | 2.95 | 3.06 | 3.17 | 3.28 | 3.40 | 3.52 |
| Present Value of Cash Flow in Period | | 102,477 | (2,830) | 301,925 | (1,312) | 95,875 | (2,964) | 269,864 | (1,170) | 97,127 | (1,633) | 248,982 | (472) | 100,082 | (803) | 238,267 | (1,097) | 113,673 | (1,459) |
| **Present Value of Remaining Cash Flows** | | 5,111,137 | 5,008,660 | 5,011,490 | 4,709,565 | 4,710,876 | 4,615,002 | 4,617,966 | 4,348,102 | 4,349,271 | 4,252,144 | 4,253,778 | 4,004,795 | 4,005,268 | 3,905,186 | 3,905,988 | 3,667,722 | 3,668,818 | 3,555,145 |

| Termina Value at Exit | $ 8,280,163 |
|---|---|

[Equity]

| Quarter | | Jan 29 Feb 29 Mar 29 | Apr 29 May 29 Jun 29 | Jul 29 Aug 29 Sep 29 | Oct 29 Nov 29 Dec 29 | Jan 30 Feb 30 Mar 30 | Apr 30 May 30 Jun 30 | Jul 30 Aug 30 Sep 30 | Oct 30 Nov 30 Dec 30 | Jan 31 Feb 31 Mar 31 | Apr 31 May 31 Jun 31 | Jul 31 Aug 31 Sep 31 | Oct 31 Nov 31 Dec 31 | Jan 32 Feb 32 Mar 32 | Apr 32 May 32 Jun 32 | Jul 32 Aug 32 Sep 32 | Oct 32 Nov 32 Dec 32 | Jan 33 Feb 33 Mar 33 | Apr 33 May 33 Jun 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End Year Quarter Month | | 2029 1 1 | 2029 2 4 | 2029 3 7 | 2029 4 10 | 2030 1 1 | 2030 2 4 | 2030 3 7 | 2030 4 10 | 2031 1 1 | 2031 2 4 | 2031 3 7 | 2031 4 10 | 2032 1 1 | 2032 2 4 | 2032 3 7 | 2032 4 10 | 2033 1 1 | 2033 2 4 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | | | | | | | | | | | | | | | | | | |
| Cash Interest Received | $ 4,090 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5.5% | | | | | | | | | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | 4,796,999 | $ 5,395 | $ 3,289 | $ 3,933 | $ 4,240 | $ 4,396 | $ 3,121 | $ 3,374 | $ 3,831 | $ 3,052 | $ 2,654 | $ 2,138 | $ 2,612 | $ 2,231 | $ 1,801 | $ 1,366 | $ 1,515 | $ 1,132 | $ 8,823 |
| Cumulative Equity Disbursement | 486,003,388 | 4,741,861 | 4,745,150 | 4,749,083 | 4,753,323 | 4,757,719 | 4,760,840 | 4,764,214 | 4,768,045 | 4,771,096 | 4,773,751 | 4,775,889 | 4,778,501 | 4,780,732 | 4,782,533 | 4,783,899 | 4,785,414 | 4,786,545 | 4,795,368 |
| EIG Supposed Share of Cumulative Disbursement | 29,389,556 | 286,749 | 286,948 | 287,186 | 287,443 | 287,708 | 287,897 | 288,101 | 288,333 | 288,517 | 288,678 | 288,807 | 288,965 | 289,100 | 289,209 | 289,292 | 289,383 | 289,452 | 289,985 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | 288,423 | 286,749 | 286,948 | 287,186 | 287,443 | 287,708 | 287,897 | 288,101 | 288,333 | 288,517 | 288,678 | 288,807 | 288,965 | 289,100 | 289,209 | 289,292 | 289,383 | 289,452 |
| EIG Actual Disbursements to Date | 290,084 | 326 | 199 | 238 | 256 | 266 | 189 | 204 | 232 | 185 | 161 | 129 | 158 | 135 | 109 | 83 | 92 | 68 | 534 |
| Closing Balance | | 286,749 | 286,948 | 287,186 | 287,443 | 287,708 | 287,897 | 288,101 | 288,333 | 288,517 | 288,678 | 288,807 | 288,965 | 289,100 | 289,209 | 289,292 | 289,383 | 289,452 | 289,985 |
| Dividends - Class A | 34,551,284 | $ 929,547 | $ - | $ 472,344 | $ - | $ 905,213 | $ - | $ 614,523 | $ - | $ 970,535 | $ - | $ 810,511 | $ - | $ 1,062,242 | $ - | $ 947,593 | $ - | $ 1,327,183 | $ - |
| EIG Share of Class A Dividends | 2,089,382 | 56,211 | - | 28,564 | - | 54,740 | - | 37,161 | - | 58,690 | - | 49,013 | - | 64,236 | - | 57,303 | - | 80,257 | - |
| Terminal Value | 8,280,163 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | 500,717 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | | | |
| Exit Date | 12/1/2019 | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 15.0% | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 3.6% | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | (5,395) | (3,289) | (3,933) | (4,240) | (4,396) | (3,121) | (3,374) | (3,831) | (3,052) | (2,654) | (2,138) | (2,612) | (2,231) | (1,801) | (1,366) | (1,515) | (1,132) | (8,823) |
| Cash Flow Distributions to Class A Shareholders | | 929,547 | - | 472,344 | - | 905,213 | - | 614,523 | - | 970,535 | - | 810,511 | - | 1,062,242 | - | 947,593 | - | 1,327,183 | - |
| Discount Factor | | 3.64 | 3.77 | 3.91 | 4.05 | 4.19 | 4.34 | 4.49 | 4.65 | 4.82 | 4.99 | 5.17 | 5.35 | 5.54 | 5.74 | 5.94 | 6.15 | 6.37 | 6.60 |
| Present Value of Cash Flow in Period | | 253,681 | (872) | 119,901 | (1,048) | 215,022 | (719) | 136,033 | (823) | 200,813 | (532) | 156,463 | (488) | 191,321 | (314) | 159,257 | (246) | 208,120 | (1,337) |
| **Present Value of Remaining Cash Flows** | | 3,556,604 | 3,302,923 | 3,303,795 | 3,183,894 | 3,184,942 | 2,969,919 | 2,970,639 | 2,834,605 | 2,835,429 | 2,634,615 | 2,635,147 | 2,478,684 | 2,479,173 | 2,287,852 | 2,288,166 | 2,128,909 | 2,129,155 | 1,921,035 |
| Termina Value at Exit | $ 8,280,163 | | | | | | | | | | | | | | | | | | |

[Equity]

Sete Brasil Participações S.A.
EIG Common Equity
*Values in US$ '000*

| Quarter | | Jul 33 Aug 33 Sep 33 2033 3 7 | Oct 33 Nov 33 Dec 33 2033 4 10 | Jan 34 Feb 34 Mar 34 2034 1 1 | Apr 34 May 34 Jun 34 2034 2 4 | Jul 34 Aug 34 Sep 34 2034 3 7 | Oct 34 Nov 34 Dec 34 2034 4 10 | Jan 35 Feb 35 Mar 35 2035 1 1 | Apr 35 May 35 Jun 35 2035 2 4 | Jul 35 Aug 35 Sep 35 2035 3 7 | Oct 35 Nov 35 Dec 35 2035 4 10 | Jan 36 Feb 36 Mar 36 2036 1 1 | Apr 36 May 36 Jun 36 2036 2 4 | Jul 36 Aug 36 Sep 36 2036 3 7 | Oct 36 Nov 36 Dec 36 2036 4 10 | Jan 37 Feb 37 Mar 37 2037 1 1 | Apr 37 May 37 Jun 37 2037 2 4 | Jul 37 Aug 37 Sep 37 2037 3 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | | | | | | | | | | | | | | | | | |
| Cash Interest Received | $ 4,090 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5.5% | | | | | | | | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | 4,796,999 | $ 387 | $ 362 | $ 267 | $ 170 | $ 85 | $ 151 | $ 106 | $ 61 | $ 29 | $ 14 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| Cumulative Equity Disbursement | 486,003,388 | 4,795,755 | 4,796,116 | 4,796,383 | 4,796,553 | 4,796,638 | 4,796,789 | 4,796,895 | 4,796,956 | 4,796,985 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 |
| EIG Supposed Share of Cumulative Disbursement | 29,389,556 | 290,008 | 290,030 | 290,046 | 290,057 | 290,062 | 290,071 | 290,077 | 290,081 | 290,083 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | 289,985 | 290,008 | 290,030 | 290,046 | 290,057 | 290,062 | 290,071 | 290,077 | 290,081 | 290,083 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 |
| EIG Actual Disbursements to Date | 290,084 | 23 | 22 | 16 | 10 | 5 | 9 | 6 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closing Balance | | 290,008 | 290,030 | 290,046 | 290,057 | 290,062 | 290,071 | 290,077 | 290,081 | 290,083 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 |
| Dividends - Class A | 34,551,284 | $ 1,306,252 | $ 1,774,954 | $ - | $ 1,603,309 | $ 251,521 | $ 1,438,307 | $ 242,401 | $ 1,404,896 | $ 821,158 | $ 824,040 | $ 811,293 | $ 788,762 | $ 761,226 | $ 760,999 | $ 738,129 | $ 701,186 | $ 693,350 |
| EIG Share of Class A Dividends | 2,089,382 | 78,992 | 107,335 | - | 96,955 | 15,210 | 86,977 | 14,658 | 84,957 | 49,657 | 49,831 | 49,060 | 47,698 | 46,033 | 46,019 | 44,636 | 42,402 | 41,928 |
| Terminal Value | 8,280,163 | | | | | | | | | | | | | | | | | |
| EIG Share of Terminal Value | 500,717 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Terminal Value** | | | | | | | | | | | | | | | | | | |
| Exit Date | 12/1/2019 | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 15.0% | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 3.6% | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | (387) | (362) | (267) | (170) | (85) | (151) | (106) | (61) | (29) | (14) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow Distributions to Class A Shareholders | | 1,306,252 | 1,774,954 | - | 1,603,309 | 251,521 | 1,438,307 | 242,401 | 1,404,896 | 821,158 | 824,040 | 811,293 | 788,762 | 761,226 | 760,999 | 738,129 | 701,186 | 693,350 |
| Discount Factor | | 6.83 | 7.08 | 7.33 | 7.59 | 7.86 | 8.14 | 8.43 | 8.73 | 9.04 | 9.36 | 9.69 | 10.03 | 10.39 | 10.76 | 11.14 | 11.54 | 11.95 |
| Present Value of Cash Flow in Period | | 191,119 | 250,801 | (36) | 211,277 | 31,999 | 178,741 | 28,754 | 160,994 | 90,870 | 88,059 | 83,722 | 78,602 | 73,253 | 70,716 | 66,236 | 60,760 | 58,018 |
| **Present Value of Remaining Cash Flows** | | 1,922,372 | 1,731,254 | 1,480,453 | 1,480,489 | 1,269,212 | 1,237,213 | 1,060,472 | 1,031,718 | 870,724 | 779,854 | 691,794 | 608,073 | 529,471 | 456,218 | 385,502 | 319,266 | 258,505 |
| Termina Value at Exit | $ 8,280,163 | | | | | | | | | | | | | | | | | |

Sete Brasil Participações S.A.
EIG Common Equity
*Values in US$ '000*

| Quarter | | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | Feb 41 | May 41 | Aug 41 | Nov 41 | Feb 42 |
| Year | | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 |
| | Year | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 |
| | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

**EIG Bridge Loan**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | | | | | |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | | | | | |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | | | | | |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| Ending Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| Up-front Fee | $ 500 | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| Cash Interest Received | $ 4,090 | | | | | | | | | | | | | | | | | | |
| | 5.5% | | | | | | | | | | | | | | | | | | |

**EIG Equity Investment**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | 4,796,999 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ - | $ - | $ - | $ - | $ - |
| Cumulative Equity Disbursement | 486,003,388 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 |
| EIG Supposed Share of Cumulative Disbursement | 29,389,556 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 |

**EIG Total Disbursements**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 |
| EIG Actual Disbursements to Date | 290,084 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closing Balance | | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 |
| Dividends - Class A | 34,551,284 | $ 566,157 | $ 468,032 | $ 438,986 | $ 316,575 | $ 301,842 | $ 210,094 | $ 170,603 | $ 153,613 | $ 57,860 | $ 37,400 | $ 0 | $ 0 | $ 0 | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Class A Dividends | 2,089,382 | 34,237 | 28,303 | 26,546 | 19,144 | 18,253 | 12,705 | 10,317 | 9,289 | 3,499 | 2,262 | 0 | 0 | 0 | - | - | - | - | - |
| Terminal Value | 8,280,163 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | 500,717 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Terminal Value**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exit Date | 12/1/2019 | | | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 15.0% | | | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 3.6% | | | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - | - | - | - |
| Cash Flow Attributable to Class A Shareholders | | 566,157 | 468,032 | 438,986 | 316,575 | 301,842 | 210,094 | 170,603 | 153,613 | 57,860 | 37,400 | 0 | 0 | 0 | - | - | - | - | - |
| Discount Factor | | 12.38 | 12.82 | 13.27 | 13.74 | 14.23 | 14.74 | 15.26 | 15.80 | 16.37 | 16.95 | 17.55 | 18.18 | 18.82 | 19.49 | 20.18 | 20.90 | 21.64 | 22.41 |
| Present Value of Cash Flow in Period | | 45,748 | 36,521 | 33,078 | 23,035 | 21,209 | 14,255 | 11,178 | 9,720 | 3,535 | 2,207 | (0) | (0) | (0) | - | - | - | - | - |
| Present Value of Remaining Cash Flows | | 200,487 | 154,738 | 118,218 | 85,140 | 62,104 | 40,895 | 26,640 | 15,461 | 5,742 | 2,207 | (0) | (0) | (0) | - | - | - | - | - |

| Termina Value at Exit | $ 8,280,163 |
|---|---|

Sete Brasil Participações S.A.
EIG Common Equity
*Values in US$ '000*

| Quarter | | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | | May 42 | Aug 42 | Nov 42 | Feb 43 | May 43 | Aug 43 | Nov 43 | Feb 44 | May 44 | Aug 44 | Nov 44 | Feb 45 | May 45 |
| | | Jun 42 | Sep 42 | Dec 42 | Jun 43 | Jun 43 | Sep 43 | Dec 43 | Mar 44 | Jun 44 | Sep 44 | Dec 44 | Mar 45 | Jun 45 |
| Year | | 2042 | 2042 | 2042 | 2043 | 2043 | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 |
| Quarter | | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Month | | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

**EIG Bridge Loan**

| | |
|---|---|
| Commitment | $ 100,000 |
| Draw Date | 1/1/2012 |
| Maturity Date | 3/1/2013 |
| Margin | 2.80% |
| 3M LIBOR | |
| All-in Annual Interest Rate | |
| | |
| Beginning Balance | |
| Draw | |
| Principal Repayment | |
| Ending Balance | |
| | |
| Up-front Fee | $ 500 |
| Cash Interest Received | $ 4,090 |
| | 5.5% |

**EIG Equity Investment**

| | | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EIG Equity Share | 6.05% | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | |
| Total Equity Disbursement | 4,796,999 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cumulative Equity Disbursement | 486,003,388 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 | 4,796,999 |
| | | | | | | | | | | | | | | |
| EIG Supposed Share of Cumulative Disbursement | 29,389,556 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 |

**EIG Total Disbursements**

| | | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 |
| EIG Actual Disbursements to Date | 290,084 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closing Balance | | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 | 290,084 |
| | | | | | | | | | | | | | | |
| Dividends - Class A | 34,551,284 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| EIG Share of Class A Dividends | 2,089,382 | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | | | | | |
| Terminal Value | 8,280,163 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| EIG Share of Terminal Value | 500,717 | - | - | - | - | - | - | - | - | - | - | - | - | |

**Terminal Value**

| | | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exit Date | 12/1/2019 | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 15.0% | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 3.6% | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Class A Equity Investment | | - | - | - | - | - | - | - | - | - | - | - | | |
| Cash Flow Distributions to Class A Shareholders | | | | | | | | | | | | | | |
| Discount Factor | | 23.21 | 24.04 | 24.89 | 25.78 | 26.69 | 27.64 | 28.63 | 29.64 | 30.70 | 31.79 | 32.92 | 34.09 | |
| Present Value of Cash Flow in Period | | - | - | - | - | - | - | - | - | - | - | - | | |
| Present Value of Remaining Cash Flows | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | |
|---|---|
| Termina Value at Exit | $ 8,280,163 |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| End | | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 |
| Year | | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 |
| Quarter | | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 |
| Month | | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **Total Equity Disbursement** | | $ 4,796,999 | 3,165 | 3,075 | 2,987 | 58,616 | 60,652 | 191,104 | 406,662 | 113,620 | 126,090 | 121,549 |
| Dividends - Class A | | $ 34,551,284 | - | - | - | - | - | - | - | - | - | - |

**Additional Funding Required in Q3 2014 (Temporary)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Equity Disbursement | | 1 | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | | - | - | - | - | - | - | - | - | - | - |

**Option 1 - Debt**

Total Equity Disbursement

Dividends - Class A

| Principal | 760,000 |
|---|---|
| Interest Rate | 5.0% |
| Prepayment Fee | 1.0% |

**Option 2 - Equity**

Total Equity Disbursement

Dividends - Class A

**Option 3 - All Committed Capital in Sep-14**

Total Future Equity Disbursement

| 11% | | IRR |
|---|---|---|
| 1 | | 10.575% |
| 2 | | 13.628% |
| 3 | | 10.575% |

[Sete Model Input]

| | Jul 13 Aug 13 Sep 13 2013 3 7 | Oct 13 Nov 13 Dec 13 2013 4 10 | Jan 14 Feb 14 Mar 14 2014 1 1 | Apr 14 May 14 Jun 14 2014 2 4 | Jul 14 Aug 14 Sep 14 2014 3 7 | Oct 14 Nov 14 Dec 14 2014 4 10 | Jan 15 Feb 15 Mar 15 2015 1 1 | Apr 15 May 15 Jun 15 2015 2 4 | Jul 15 Aug 15 Sep 15 2015 3 7 | Oct 15 Nov 15 Dec 15 2015 4 10 | Jan 16 Feb 16 Mar 16 2016 1 1 | Apr 16 May 16 Jun 16 2016 2 4 | Jul 16 Aug 16 Sep 16 2016 3 7 | Oct 16 Nov 16 Dec 16 2016 4 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 63,388 | 86,235 | 86,393 | 133,899 | 1,724,359 | 44,811 | - | 29,570 | - | - | - | - | - | - |
| | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| | | | | | 1,724,359 | | | | | | | | | |
| | - | - | - | - | - | 17,100 | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - |



17,100

760,000
760,000

3,267,000

| Jan 17<br>Feb 17<br>Mar 17<br>2017<br>1<br>1 | Apr 17<br>May 17<br>Jun 17<br>2017<br>2<br>4 | Jul 17<br>Aug 17<br>Sep 17<br>2017<br>3<br>7 | Oct 17<br>Nov 17<br>Dec 17<br>2017<br>4<br>10 | Jan 18<br>Feb 18<br>Mar 18<br>2018<br>1<br>1 | Apr 18<br>May 18<br>Jun 18<br>2018<br>2<br>4 | Jul 18<br>Aug 18<br>Sep 18<br>2018<br>3<br>7 | Oct 18<br>Nov 18<br>Dec 18<br>2018<br>4<br>10 | Jan 19<br>Feb 19<br>Mar 19<br>2019<br>1<br>1 | Apr 19<br>May 19<br>Jun 19<br>2019<br>2<br>4 | Jul 19<br>Aug 19<br>Sep 19<br>2019<br>3<br>7 | Oct 19<br>Nov 19<br>Dec 19<br>2019<br>4<br>10 | Jan 20<br>Feb 20<br>Mar 20<br>2020<br>1<br>1 | Apr 20<br>May 20<br>Jun 20<br>2020<br>2<br>4 | Jul 20<br>Aug 20<br>Sep 20<br>2020<br>3<br>7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 86,765 | 146,512 | 161,059 | 144,134 | 128,676 | 147,021 | 56,131 | 55,572 | 38,918 | 130,818 | 8,857 | 12,150 | 0 | 269,455 |
| - | - | - | - | - | - | - | - | - | - | 180,908 | - | 776,741 | - | 258,142 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Sete Model Input]

| Oct 20 Nov 20 Dec 20 2020 4 10 | Jan 21 Feb 21 Mar 21 2021 1 1 | Apr 21 May 21 Jun 21 2021 2 4 | Jul 21 Aug 21 Sep 21 2021 3 7 | Oct 21 Nov 21 Dec 21 2021 4 10 | Jan 22 Feb 22 Mar 22 2022 1 1 | Apr 22 May 22 Jun 22 2022 2 4 | Jul 22 Aug 22 Sep 22 2022 3 7 | Oct 22 Nov 22 Dec 22 2022 4 10 | Jan 23 Feb 23 Mar 23 2023 1 1 | Apr 23 May 23 Jun 23 2023 2 4 | Jul 23 Aug 23 Sep 23 2023 3 7 | Oct 23 Nov 23 Dec 23 2023 4 10 | Jan 24 Feb 24 Mar 24 2024 1 1 | Apr 24 May 24 Jun 24 2024 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,021 | 3,962 | 4,286 | 4,115 | 3,940 |
| - | 780,810 | - | 94,565 | - | 907,487 | - | 57,236 | - | 879,342 | - | 54,900 | - | 778,388 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Sete Model Input]

| Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 |
| Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 |
| 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 |
| 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| 5,186 | 5,693 | 6,033 | 2,829 | 1,922 | 6,856 | 6,158 | 2,901 | 0 | 4,345 | 7,387 | 1,347 | 3,673 | 2,455 | 4,730 |
| 204,226 | - | 634,906 | - | 216,072 | - | 652,566 | - | 249,488 | - | 693,236 | - | 299,313 | - | 759,510 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Sete Model Input]

| Apr 28<br>May 28<br>Jun 28<br>2028<br>2<br>4 | Jul 28<br>Aug 28<br>Sep 28<br>2028<br>3<br>7 | Oct 28<br>Nov 28<br>Dec 28<br>2028<br>4<br>10 | Jan 29<br>Feb 29<br>Mar 29<br>2029<br>1<br>1 | Apr 29<br>May 29<br>Jun 29<br>2029<br>2<br>4 | Jul 29<br>Aug 29<br>Sep 29<br>2029<br>3<br>7 | Oct 29<br>Nov 29<br>Dec 29<br>2029<br>4<br>10 | Jan 30<br>Feb 30<br>Mar 30<br>2030<br>1<br>1 | Apr 30<br>May 30<br>Jun 30<br>2030<br>2<br>4 | Jul 30<br>Aug 30<br>Sep 30<br>2030<br>3<br>7 | Oct 30<br>Nov 30<br>Dec 30<br>2030<br>4<br>10 | Jan 31<br>Feb 31<br>Mar 31<br>2031<br>1<br>1 | Apr 31<br>May 31<br>Jun 31<br>2031<br>2<br>4 | Jul 31<br>Aug 31<br>Sep 31<br>2031<br>3<br>7 | Oct 31<br>Nov 31<br>Dec 31<br>2031<br>4<br>10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,598 | 4,655 | 5,132 | 5,395 | 3,289 | 3,933 | 4,240 | 4,396 | 3,121 | 3,374 | 3,831 | 3,052 | 2,654 | 2,138 | 2,612 |
| - | 390,811 | - | 929,547 | - | 472,344 | - | 905,213 | - | 614,523 | - | 970,535 | - | 810,511 | - |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Sete Model Input]

| Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 |
| Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 |
| 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 |
| 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| 2,231 | 1,801 | 1,366 | 1,515 | 1,132 | 8,823 | 387 | 362 | 267 | 170 | 85 | 151 | 106 | 61 | 29 |
| 1,062,242 | - | 947,593 | - | 1,327,183 | - | 1,306,252 | 1,774,954 | - | 1,603,309 | 251,521 | 1,438,307 | 242,401 | 1,404,896 | 821,158 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Sete Model Input]

| Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 |
| Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 |
| 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 |
| 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 824,040 | 811,293 | 788,762 | 761,226 | 760,999 | 738,129 | 701,186 | 693,350 | 566,157 | 468,032 | 438,986 | 316,575 | 301,842 | 210,094 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 |
| May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | Feb 41 | May 41 | Aug 41 | Nov 41 | Feb 42 | May 42 | Aug 42 | Nov 42 |
| Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 |
| 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 |
| 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | |
| 170,603 | 153,613 | 57,860 | 37,400 | 0 | 0 | 0 | | | | | | | | |
| - | - | - | - | - | - | - | | | | | | | | |
| - | - | - | - | - | - | - | | | | | | | | |

| Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|
| Feb 43 | May 43 | Aug 43 | Nov 43 | Feb 44 | May 44 | Aug 44 | Nov 44 | Feb 45 | May 45 |
| Mar 43 | Jun 43 | Sep 43 | Dec 43 | Mar 44 | Jun 44 | Sep 44 | Dec 44 | Mar 45 | Jun 45 |
| 2043 | 2043 | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 |
| 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

[Sete Model Input]

[Equity->]

**Quarterly Calendar**

| Quarter | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 |
| End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 |
| Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

**EIG Bridge Loan Calendar**

| | | | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Mar 13 | Mar 13 | Mar 13 | Mar 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Disbursement Date | 1/1/2012 | | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2013 |
| Maturity Date | 3/1/2013 | | | | | | | | | | |
| First Interest Payment Date | 4/15/2012 | | | | | | | | | | |

[Timing]

| Oct 15 Nov 15 Dec 15 | Jan 16 Feb 16 Mar 16 | Apr 16 May 16 Jun 16 | Jul 16 Aug 16 Sep 16 | Oct 16 Nov 16 Dec 16 | Jan 17 Feb 17 Mar 17 | Apr 17 May 17 Jun 17 | Jul 17 Aug 17 Sep 17 | Oct 17 Nov 17 Dec 17 | Jan 18 Feb 18 Mar 18 | Apr 18 May 18 Jun 18 | Jul 18 Aug 18 Sep 18 | Oct 18 Nov 18 Dec 18 | Jan 19 Feb 19 Mar 19 | Apr 19 May 19 Jun 19 | Jul 19 Aug 19 Sep 19 | Oct 19 Nov 19 Dec 19 | Jan 20 Feb 20 Mar 20 | Apr 20 May 20 Jun 20 | Jul 20 Aug 20 Sep 20 | Oct 20 Nov 20 Dec 20 | Jan 21 Feb 21 Mar 21 | Apr 21 May 21 Jun 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 |
| 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

[Timing]

| Jul 21 Aug 21 Sep 21 2021 3 7 | Oct 21 Nov 21 Dec 21 2021 4 10 | Jan 22 Feb 22 Mar 22 2022 1 1 | Apr 22 May 22 Jun 22 2022 2 4 | Jul 22 Aug 22 Sep 22 2022 3 7 | Oct 22 Nov 22 Dec 22 2022 4 10 | Jan 23 Feb 23 Mar 23 2023 1 1 | Apr 23 May 23 Jun 23 2023 2 4 | Jul 23 Aug 23 Sep 23 2023 3 7 | Oct 23 Nov 23 Dec 23 2023 4 10 | Jan 24 Feb 24 Mar 24 2024 1 1 | Apr 24 May 24 Jun 24 2024 2 4 | Jul 24 Aug 24 Sep 24 2024 3 7 | Oct 24 Nov 24 Dec 24 2024 4 10 | Jan 25 Feb 25 Mar 25 2025 1 1 | Apr 25 May 25 Jun 25 2025 2 4 | Jul 25 Aug 25 Sep 25 2025 3 7 | Oct 25 Nov 25 Dec 25 2025 4 10 | Jan 26 Feb 26 Mar 26 2026 1 1 | Apr 26 May 26 Jun 26 2026 2 4 | Jul 26 Aug 26 Sep 26 2026 3 7 | Oct 26 Nov 26 Dec 26 2026 4 10 | Jan 27 Feb 27 Mar 27 2027 1 1 | Apr 27 May 27 Jun 27 2027 2 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[Timing]

| Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 |
| Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 |
| Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 |
| 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 |
| 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

[Timing]

| Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 |
| Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 |
| Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 |
| 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 |
| 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

[Timing]

| Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | Feb 41 | May 41 | Aug 41 | Nov 41 | Feb 42 | May 42 | Aug 42 | Nov 42 | Feb 43 | May 43 | Aug 43 | Nov 43 | Feb 44 | May 44 | Aug 44 | Nov 44 | Feb 45 | May 45 |
| Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 | Jun 43 | Sep 43 | Dec 43 | Mar 44 | Jun 44 | Sep 44 | Dec 44 | Mar 45 | Jun 45 |
| 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 | 2043 | 2043 | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 |
| 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

[Timing]

# Sete Brasil Participações S.A. - Financial Model

**Sete Brasil 22 Rigs**
Note: Values in R$ thds

| | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subordinated Debt (FI-FGTS)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | Jul 18 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | Jul 18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Interests Capitalized up to | Jan 18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| # of Installment (Annual) | 16 | 3.44% | 3.44% | 3.44% | 3.44% | 3.29% | 3.29% | 3.29% | 3.29% | 3.31% | 3.31% | 3.31% | 3.31% | 3.45% | 3.45% | 3.45% | 3.45% | 3.50% | 3.50% |
| Spread | 8.00% | | | | | - | | | | - | | | | - | | | | - | |
| | | | | | | | | | | | | | | | | | | | |
| **Open Balance** | | | - | | - | - | | | | | 1,850,000 | 1,911,244 | 1,974,516 | 2,039,882 | 2,110,294 | 2,183,136 | 2,258,493 | 2,336,450 | 2,418,315 |
| (+) Disbursement | 1,850,000 | - | - | - | - | - | - | - | - | 1,850,000 | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | (3,578,505) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 6,838,663 | - | - | - | - | - | - | - | - | - | 61,244 | 63,272 | 65,366 | 70,412 | 72,842 | 75,356 | 77,958 | 81,865 | 84,733 |
| (+) Capitalized Interest | 5,446,502 | - | - | - | - | - | - | - | - | - | 61,244 | 63,272 | 65,366 | 70,412 | 72,842 | 75,356 | 77,958 | 81,865 | 84,733 |
| Interest Payment | (5,110,158) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | | - | - | - | - | - | - | - | - | 1,850,000 | 1,911,244 | 1,974,516 | 2,039,882 | 2,110,294 | 2,183,136 | 2,258,493 | 2,336,450 | 2,418,315 | 2,503,048 |
| Tir da Dívida Subordinada | 13.59% | | | | | | | | | (1,833,720) | | | | | | | | | |
| Auxiliar Juros Capitalizados | | | | | | | | | | - | - | - | - | - | - | - | - | - | - |
| Upfront Fee | 0.88% | | | | | | | | | 16,280 | - | - | - | - | - | - | - | - | - |
| Auxiliar Liberação Recursos Sete Brasil | | | | | | | | | | 925,000 | - | 462,500 | - | 462,500 | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Divida Subordinada (BNDEPar)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | Jul 20 | Amort Curve | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | Jul 20 | Amort Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| # of Installment (Annual) | 5 | Interest Check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Spread | 5.00% | Total Quarter Inte | 2.88% | 2.88% | 2.88% | 2.88% | 2.71% | 2.71% | 2.71% | 2.71% | 2.73% | 2.73% | 2.73% | 2.73% | 2.88% | 2.88% | 2.88% | 2.88% | 2.94% | 2.94% |
| Spread at payment | 2.50% | | | | | | - | | | | - | | | | - | | | | - | |
| | | | | | | | | | | | | | | | | | | | |
| **Open Balance** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 354,315 | 364,535 | 445,943 |
| (+) Disbursement | 1,200,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 354,315 | - | 70,682 | - |
| (-) Principal Repayment | (1,699,400) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 675,819 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,221 | 10,726 | 13,121 |
| (+) Capitalized Interest | 630,067 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,221 | 10,726 | 13,121 |
| Interest Payment | (176,420) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 354,315 | 364,535 | 445,943 | 459,064 |
| Auxiliar Juros Capitalizados | | | | | | | | | | | | | | | | | | | |
| Upfront Fee BNDESPar | 0.50% | | | | | | | | | | | | | | (6,000) | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | | |
| Libor | | 0.51% | 0.51% | 0.51% | 0.51% | 0.69% | 0.69% | 0.69% | 0.69% | 0.41% | 0.41% | 0.41% | 0.41% | 0.23% | 0.23% | 0.23% | 0.23% | 0.55% | 0.55% |
| IPCA | | 6.50% | 6.50% | 6.50% | 6.50% | 5.84% | 5.84% | 5.84% | 5.84% | 5.91% | 5.91% | 5.91% | 5.91% | 6.54% | 6.54% | 6.54% | 6.54% | 6.77% | 6.77% |

## Taxes

**Income Tax Provision / Credits**

| | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Dividend Distribution Tax** | 0.0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Interest Provision | (7,514,482) | | | | | | | | | (61,244) | (63,272) | (65,366) | (70,412) | (72,842) | (75,356) | (88,178) | (92,591) | (97,854) | |
| G&A | (5,476,511) | (5,442) | (5,442) | (5,442) | (5,442) | (17,437) | (17,437) | (17,437) | (17,437) | (26,154) | (26,154) | (26,154) | (26,154) | (32,281) | (32,281) | (32,281) | (32,281) | (32,707) | (32,707) |
| Financial Revenues | 5,809,336 | | | | | | | | | | 32,693 | 45,982 | 45,181 | 54,552 | 44,054 | 46,600 | 49,457 | 54,370 | 57,552 |
| Taxable Interest | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Interest Revenue Tax** | 34.0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statements

**P&L**

| | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenues** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| G&A Expenses | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Costs | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Total D.A.W. | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Sheet1]

**Sete Brasil 22 Rigs**
Note: Values in R$ thds

| | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subordinated Debt (FI-FGTS)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 1% | 0% | 0% |
| First Interest Payment | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | - | - | - | - | - | - |
| Interests Capitalized up to | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 | 1 | 1 | 2 | 1 | 1 |
| # of Installment (Annual) | 3.50% | 3.50% | 3.45% | 3.45% | 3.45% | 3.45% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% |
| Spread | - | - | - | - | - | - | - | - | - | - | - | - | 1 | | | | 2 | | |
| | | | | | | | | | | | | | 16 | | | | 15 | | |
| **Open Balance** | 2,503,048 | 2,590,751 | 2,681,526 | 2,774,118 | 2,869,907 | 2,969,003 | 3,071,522 | 3,166,819 | 3,265,072 | 3,366,374 | 3,470,820 | 3,578,505 | 3,689,532 | 3,542,720 | 3,652,636 | 3,765,963 | 3,882,806 | 3,506,935 | 3,615,741 |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | (35,785) | - | - | - | (35,785) | - | - |
| Interest Provision | 87,702 | 90,775 | 92,592 | 95,789 | 99,097 | 102,518 | 95,297 | 98,254 | 101,302 | 104,445 | 107,686 | 111,027 | 114,471 | 109,916 | 113,327 | 116,843 | 120,468 | 108,806 | 112,182 |
| (+) Capitalized Interest | 87,702 | 90,775 | 92,592 | 95,789 | 99,097 | 102,518 | 95,297 | 98,254 | 101,302 | 104,445 | 107,686 | 111,027 | - | 109,916 | 113,327 | 116,843 | - | 108,806 | 112,182 |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | (225,498) | - | - | - | (460,554) | - | - |
| **End Balance** | 2,590,751 | 2,681,526 | 2,774,118 | 2,869,907 | 2,969,003 | 3,071,522 | 3,166,819 | 3,265,072 | 3,366,374 | 3,470,820 | 3,578,505 | 3,689,532 | 3,542,720 | 3,652,636 | 3,765,963 | 3,882,806 | 3,506,935 | 3,615,741 | 3,727,923 |
| *Tir da Dívida Subordinada* | | | | | | | | | | | | | 261,283 | | | | 496,339 | | |
| *Auxiliar Juros Capitalizados* | - | - | - | - | - | - | - | - | - | - | - | 1 | 1 | 1 | 1 | 1 | 1 | - | 1 |
| *Upfront Fee* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Liberação Recursos Sete B* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Dívida Subordinada (BNDEPar)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| # of Installment (Annual) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Spread | 2.94% | 2.94% | 2.89% | 2.89% | 2.89% | 2.89% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |
| Spread at payment | | | | | | | | | | | | | | | | | | | |
| **Open Balance** | 459,064 | 561,350 | 577,867 | 681,802 | 701,478 | 826,049 | 849,888 | 989,196 | 1,013,926 | 1,147,271 | 1,175,952 | 1,296,554 | 1,328,968 | 1,539,572 | 1,578,061 | 1,617,513 | 1,657,951 | 1,699,400 | 1,741,885 |
| (+) Disbursement | 88,779 | - | 87,258 | - | 104,326 | - | 118,060 | - | 107,997 | - | 91,203 | - | 177,380 | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 13,507 | 16,517 | 16,677 | 19,676 | 20,244 | 23,839 | 21,247 | 24,730 | 25,348 | 28,682 | 29,399 | 32,414 | 33,224 | 38,489 | 39,452 | 40,438 | 41,449 | 42,485 | 43,547 |
| (+) Capitalized Interest | 13,507 | 16,517 | 16,677 | 19,676 | 20,244 | 23,839 | 21,247 | 24,730 | 25,348 | 28,682 | 29,399 | 32,414 | 33,224 | 38,489 | 39,452 | 40,438 | 41,449 | 42,485 | 43,547 |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | 561,350 | 577,867 | 681,802 | 701,478 | 826,049 | 849,888 | 989,196 | 1,013,926 | 1,147,271 | 1,175,952 | 1,296,554 | 1,328,968 | 1,539,572 | 1,578,061 | 1,617,513 | 1,657,951 | 1,699,400 | 1,741,885 | 1,785,432 |
| *Auxiliar Juros Capitalizados* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | 1 |
| Upfront Fee BNDESPar | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | | |
| Libor | 0.55% | 0.55% | 1.34% | 1.34% | 1.34% | 1.34% | 2.23% | 2.23% | 2.23% | 2.23% | 2.77% | 2.77% | 2.77% | 2.77% | 3.05% | 3.05% | 3.05% | 3.05% | 3.26% |
| IPCA | 6.77% | 6.77% | 6.54% | 6.54% | 6.54% | 6.54% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |
| **Taxes** | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **Income Tax Provision / Credits** | | | | | | | | | | | | | | | | | | | |
| Taxable dividends | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 912,130 |
| **Dividend Distribution Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Interest Provision | (101,209) | (107,292) | (109,269) | (115,465) | (119,341) | (126,358) | (116,544) | (122,984) | (126,650) | (133,127) | (137,084) | (143,440) | (147,696) | (148,406) | (152,778) | (157,281) | (161,917) | (151,291) | (155,729) |
| G&A | (32,707) | (32,707) | (34,424) | (34,424) | (34,424) | (34,424) | (34,847) | (35,274) | (35,707) | (36,145) | (36,589) | (37,038) | (37,493) | (37,953) | (38,418) | (38,890) | (39,367) | (39,850) | (40,339) |
| Financial Revenues | 60,911 | 63,155 | 65,039 | 67,297 | 70,110 | 72,918 | 67,782 | 69,885 | 72,053 | 81,796 | 83,297 | 85,673 | 88,123 | 92,380 | 93,361 | 95,909 | 98,536 | 92,124 | 94,357 |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Interest Revenue Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financial Statements** | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **P&L** | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| G&A Expenses | - | - | - | - | - | - | (34,847) | (35,274) | (35,707) | (36,145) | (36,589) | (37,038) | (37,493) | (37,953) | (38,418) | (38,890) | (39,367) | (39,850) | (40,339) |
| Other Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | - | - | - | - | - | - | (34,847) | (35,274) | (35,707) | (36,145) | (36,589) | (37,038) | (37,493) | (37,953) | (38,418) | (38,890) | (39,367) | (39,850) | (40,339) |
| | | | | | | | | | | | | | | | | | | | |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subordinated Debt (FI-FGTS)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 2% | 0% | 0% | 0% | 2% | 0% | 0% | 0% | 3% | 0% | 0% | 0% | 3% | 0% | 0% | 0% | 4% | 0% |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| interests Capitalized up to | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 |
| # of Installment (Annual) | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% |
| Spread | | | | | | | | | | | | | | | | | | | |
| | - | 3 | - | - | - | 4 | - | - | - | 5 | - | - | - | 6 | - | - | - | 7 | - |
| | - | 14 | | | | 13 | | | | 12 | | | | 11 | | | | 10 | |
| **Open Balance** | 3,727,923 | 3,843,586 | 3,435,365 | 3,541,951 | 3,651,843 | 3,765,145 | 3,363,795 | 3,468,160 | 3,575,763 | 3,686,705 | 3,256,440 | 3,357,474 | 3,461,643 | 3,569,044 | 3,149,085 | 3,246,788 | 3,347,523 | 3,451,383 | 3,005,944 |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | (71,570) | - | - | - | (71,570) | - | - | - | (107,355) | - | - | - | (107,355) | - | - | - | (143,140) | - |
| Interest Provision | 115,662 | 119,251 | 106,586 | 109,893 | 113,302 | 116,817 | 104,365 | 107,603 | 110,942 | 114,384 | 101,034 | 104,169 | 107,401 | 110,733 | 97,703 | 100,735 | 103,860 | 107,083 | 93,262 |
| (+) Capitalized Interest | 115,662 | - | 106,586 | 109,893 | 113,302 | - | 104,365 | 107,603 | 110,942 | - | 101,034 | 104,169 | 107,401 | - | 97,703 | 100,735 | 103,860 | - | 93,262 |
| Interest Payment | - | (455,902) | - | - | - | (446,597) | - | - | - | (437,293) | - | - | - | (423,337) | - | - | - | (409,381) | - |
| **End Balance** | 3,843,586 | 3,435,365 | 3,541,951 | 3,651,843 | 3,765,145 | 3,363,795 | 3,468,160 | 3,575,763 | 3,686,705 | 3,256,440 | 3,357,474 | 3,461,643 | 3,569,044 | 3,149,085 | 3,246,788 | 3,347,523 | 3,451,383 | 3,005,944 | 3,099,207 |
| Tir da Dívida Subordinada | | 527,472 | | | | 518,168 | | | | 544,648 | | | | 530,692 | | | | 552,521 | |
| Auxiliar Juros Capitalizados | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Upfront Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Auxiliar Liberação Recursos Sete B | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Dívida Subordinada (BNDEPar)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| # of Installment (Annual) | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spread | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |
| Spread at payment | | | | | | | | | | | | | | | | | | | |
| | - | 1 | - | - | - | 2 | - | - | - | 3 | - | - | - | 4 | - | - | - | 5 | - |
| | - | 5 | - | - | - | 4 | - | - | - | 3 | - | - | - | 2 | - | - | - | 1 | - |
| **Open Balance** | 1,785,432 | 1,830,067 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | (1,699,400) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 44,636 | 45,752 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Capitalized Interest | 44,636 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | (176,420) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | 1,830,067 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Auxiliar Juros Capitalizados | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Upfront Fee BNDESPar | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | | |
| Libor | 3.26% | 3.26% | 3.26% | 3.44% | 3.44% | 3.44% | 3.44% | 3.56% | 3.56% | 3.56% | 3.56% | 3.66% | 3.66% | 3.66% | 3.66% | 3.73% | 3.73% | 3.73% | 3.73% |
| IPCA | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |
| **Taxes** | | | | | | | | | | | | | | | | | | | |
| **Income Tax Provision / Credits** | | | | | | | | | | | | | | | | | | | |
| Taxable dividends | - | - | - | 2,824,710 | - | 206,438 | - | 1,803,196 | - | 193,961 | - | 2,152,790 | - | 239,908 | - | 2,351,666 | - | 254,596 | - |
| **Dividend Distribution Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | (160,298) | (165,003) | (106,586) | (109,893) | (113,302) | (116,817) | (104,365) | (107,603) | (110,942) | (114,384) | (101,034) | (104,169) | (107,401) | (110,733) | (97,703) | (100,735) | (103,860) | (107,083) | (93,262) |
| G&A | (40,834) | (41,336) | (41,843) | (42,356) | (42,876) | (43,402) | (43,935) | (44,474) | (45,020) | (45,572) | (46,132) | (46,698) | (47,271) | (47,851) | (48,438) | (49,033) | (49,634) | (50,244) | (50,860) |
| Financial Revenues | 96,922 | 99,566 | 90,258 | 92,742 | 95,262 | 97,860 | 89,256 | 91,649 | 94,117 | 96,661 | 86,725 | 89,049 | 91,446 | 93,916 | 84,763 | 87,012 | 89,330 | 91,720 | 82,109 |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Interest Revenue Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financial Statements** | | | | | | | | | | | | | | | | | | | |
| **P&L** | | | | | | | | | | | | | | | | | | | |
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| G&A Expenses | (40,834) | (41,336) | (41,843) | (42,356) | (42,876) | (43,402) | (43,935) | (44,474) | (45,020) | (45,572) | (46,132) | (46,698) | (47,271) | (47,851) | (48,438) | (49,033) | (49,634) | (50,244) | (50,860) |
| Other Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | (40,834) | (41,336) | (41,843) | (42,356) | (42,876) | (43,402) | (43,935) | (44,474) | (45,020) | (45,572) | (46,132) | (46,698) | (47,271) | (47,851) | (48,438) | (49,033) | (49,634) | (50,244) | (50,860) |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Sheet1]

**Sete Brasil Participa**
Sete Brasil 22 Rigs
*Note: Values in R$ thds*

| | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subordinated Debt (FI-FGTS)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 5% | 0% | 0% | 0% | 6% | 0% | 0% | 0% | 7% | 0% | 0% | 0% | 8% | 0% | 0% | 0% | 9% |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests Capitalized up to | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - |
| # of Installment (Annual) | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% |
| Spread | - | - | 8 | - | - | - | 9 | - | - | - | 10 | - | - | - | 11 | - | - | - | 12 |
| | - | - | 9 | | | | 8 | | | | 7 | | | | 6 | | | | 5 |
| **Open Balance** | 3,099,207 | 3,195,363 | 3,294,502 | 2,827,019 | 2,914,730 | 3,005,162 | 3,098,401 | 2,612,309 | 2,693,358 | 2,776,922 | 2,863,079 | 2,361,813 | 2,435,091 | 2,510,642 | 2,588,537 | 2,075,533 | 2,139,928 | 2,206,322 | 2,274,775 |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | (178,925) | - | - | - | (214,710) | - | - | - | (250,495) | - | - | - | (286,280) | - | - | - | (322,065) |
| Interest Provision | 96,156 | 99,139 | 102,215 | 87,711 | 90,432 | 93,238 | 96,131 | 81,049 | 83,564 | 86,157 | 88,830 | 73,278 | 75,551 | 77,895 | 80,312 | 64,395 | 66,393 | 68,453 | 70,577 |
| (+) Capitalized Interest | 96,156 | 99,139 | - | 87,711 | 90,432 | 93,238 | - | 81,049 | 83,564 | 86,157 | - | 73,278 | 75,551 | 77,895 | - | 64,395 | 66,393 | 68,453 | - |
| Interest Payment | - | - | (390,773) | - | - | - | (367,512) | - | - | - | (339,600) | - | - | - | (307,036) | - | - | - | (269,819) |
| **End Balance** | 3,195,363 | 3,294,502 | 2,827,019 | 2,914,730 | 3,005,162 | 3,098,401 | 2,612,309 | 2,693,358 | 2,776,922 | 2,863,079 | 2,361,813 | 2,435,091 | 2,510,642 | 2,588,537 | 2,075,533 | 2,139,928 | 2,206,322 | 2,274,775 | 1,753,468 |
| *Tir da Dívida Subordinada* | | | 569,698 | | | | 582,223 | | | | 590,095 | | | | 593,316 | | | | 591,885 |
| *Auxiliar Juros Capitalizados* | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| *Upfront Fee* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Liberação Recursos Sete E* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Dívida Subordinada (BNDEPar)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| # of Installment (Annual) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spread | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |
| Spread at payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Juros Capitalizados* | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Upfront Fee BNDESPar | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | | |
| Libor | 3.81% | 3.81% | 3.81% | 3.81% | 3.79% | 3.79% | 3.79% | 3.79% | 3.76% | 3.76% | 3.76% | 3.76% | 3.92% | 3.92% | 3.92% | 3.92% | 3.87% | 3.87% | 3.87% |
| IPCA | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |

**Taxes**

**Income Tax Provision / Credits**

| | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable dividends | 2,634,960 | - | 329,592 | - | 2,154,234 | - | 277,211 | - | 1,805,455 | - | 239,806 | - | 1,721,542 | - | 82,260 | - | 2,007,283 | - | 61,341 |
| **Dividend Distribution Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | (96,156) | (99,139) | (102,215) | (87,711) | (90,432) | (93,238) | (96,131) | (81,049) | (83,564) | (86,157) | (88,830) | (73,278) | (75,551) | (77,895) | (80,312) | (64,395) | (66,393) | (68,453) | (70,577) |
| G&A | (51,484) | (52,116) | (52,756) | (53,403) | (54,059) | (54,722) | (55,394) | (56,073) | (56,762) | (57,458) | (58,163) | (58,877) | (59,600) | (60,331) | (61,071) | (61,821) | (62,580) | (63,348) | (64,125) |
| Financial Revenues | 84,263 | 86,484 | 88,774 | 78,535 | 80,570 | 82,668 | 84,831 | 74,043 | 75,933 | 77,881 | 79,890 | 68,631 | 70,350 | 72,123 | 73,952 | 62,299 | 63,824 | 65,395 | 67,016 |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Interest Revenue Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Financial Statements**

**P&L**

| | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| G&A Expenses | (51,484) | (52,116) | (52,756) | (53,403) | (54,059) | (54,722) | (55,394) | (56,073) | (56,762) | (57,458) | (58,163) | (58,877) | (59,600) | (60,331) | (61,071) | (61,821) | (62,580) | (63,348) | (64,125) |
| Other Costs | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | (51,484) | (52,116) | (52,756) | (53,403) | (54,059) | (54,722) | (55,394) | (56,073) | (56,762) | (57,458) | (58,163) | (58,877) | (59,600) | (60,331) | (61,071) | (61,821) | (62,580) | (63,348) | (64,125) |
| **Total D.A.W.** | | | | | | | | | | | | | | | | | | | |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Sheet1]

**Sete Brasil Participações**
Sete Brasil 22 Rigs
Note: Values in R$ thds

| | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subordinated Debt (FI-FGTS)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 12% | 0% | 0% | 0% | 12% | 0% | 0% | 0% | 12% | 0% | 0% | 0% | 13% | 0% | 0% | 0% |
| First Interest Payment | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 |
| Interests Capitalized up to | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 |
| # of Installment (Annual) | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% |
| Spread | - | - | - | 13 | - | - | - | 14 | - | - | - | 15 | - | - | - | 16 | - | - | - |
| | | | | 4 | | | | 3 | | | | 2 | | | | 1 | | | |
| Open Balance | 1,753,468 | 1,807,871 | 1,863,962 | 1,921,793 | 1,324,047 | 1,365,127 | 1,407,481 | 1,451,150 | 894,626 | 922,383 | 951,001 | 980,507 | 465,206 | 479,639 | 494,520 | 509,863 | (0) | (0) | (0) |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | - | (429,421) | - | - | - | (429,421) | - | - | - | (429,421) | - | - | - | (465,206) | - | - | - |
| Interest Provision | 54,403 | 56,091 | 57,831 | 59,626 | 41,080 | 42,354 | 43,668 | 45,023 | 27,757 | 28,618 | 29,506 | 30,421 | 14,433 | 14,881 | 15,343 | 15,819 | (0) | (0) | (0) |
| (+) Capitalized Interest | 54,403 | 56,091 | 57,831 | - | 41,080 | 42,354 | 43,668 | - | 27,757 | 28,618 | 29,506 | - | 14,433 | 14,881 | 15,343 | - | (0) | (0) | (0) |
| Interest Payment | - | - | - | (227,951) | - | - | - | (172,126) | - | - | - | (116,301) | - | - | - | (60,477) | - | - | - |
| End Balance | 1,807,871 | 1,863,962 | 1,921,793 | 1,324,047 | 1,365,127 | 1,407,481 | 1,451,150 | 894,626 | 922,383 | 951,001 | 980,507 | 465,206 | 479,639 | 494,520 | 509,863 | (0) | (0) | (0) | (0) |
| *Tir da Dívida Subordinada* | | | | *657,371* | | | | *601,547* | | | | *545,722* | | | | *525,682* | | | |
| *Auxiliar Juros Capitalizados* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* |
| *Upfront Fee* | | | | - | | | | - | | | | - | | | | - | | | |
| *Auxiliar Liberação Recursos Sete E* | | | | - | | | | - | | | | - | | | | - | | | |
| | | | | | | | | | | | | | | | | | | | |
| **Dívida Subordinada (BNDEPar)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| # of Installment (Annual) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spread | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |
| Spread at payment | | | | | | | | | | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Juros Capitalizados* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* |
| Upfront Fee BNDESPar | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | | |
| Libor | 3.87% | 3.62% | 3.62% | 3.62% | 3.62% | 3.71% | 3.71% | 3.71% | 3.71% | 3.80% | 3.80% | 3.80% | 3.80% | 3.90% | 3.90% | 3.90% | 3.90% | 3.80% | 3.80% |
| IPCA | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |

## Taxes

| | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income Tax Provision / Credits** | | | | | | | | | | | | | | | | | | | |
| Taxable dividends | - | 2,519,291 | - | 678,409 | - | 2,174,815 | - | 1,011,001 | - | 2,704,435 | - | 1,845,947 | - | 3,687,695 | - | 3,199,673 | 5,010,135 | - | 4,863,733 |
| **Dividend Distribution Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | (54,403) | (56,091) | (57,831) | (59,626) | (41,080) | (42,354) | (43,668) | (45,023) | (27,757) | (28,618) | (29,506) | (30,421) | (14,433) | (14,881) | (15,343) | (15,819) | 0 | 0 | 0 |
| G&A | (64,912) | (65,709) | (66,515) | (67,331) | (68,158) | (68,994) | (69,841) | (70,698) | (71,565) | (72,444) | (73,333) | (74,233) | (75,144) | (76,066) | (76,999) | (77,944) | (78,901) | (79,869) | (80,849) |
| Financial Revenues | 56,641 | 57,945 | 59,289 | 60,674 | 46,290 | 47,311 | 48,363 | 49,449 | 35,258 | 35,976 | 36,715 | 37,477 | 25,023 | 25,436 | 25,863 | 26,302 | 2,948 | 3,040 | 3,134 |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Revenue Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statements

| | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **P&L** | | | | | | | | | | | | | | | | | | | |
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| G&A Expenses | (64,912) | (65,709) | (66,515) | (67,331) | (68,158) | (68,994) | (69,841) | (70,698) | (71,565) | (72,444) | (73,333) | (74,233) | (75,144) | (76,066) | (76,999) | (77,944) | (78,901) | (79,869) | (80,849) |
| Other Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | (64,912) | (65,709) | (66,515) | (67,331) | (68,158) | (68,994) | (69,841) | (70,698) | (71,565) | (72,444) | (73,333) | (74,233) | (75,144) | (76,066) | (76,999) | (77,944) | (78,901) | (79,869) | (80,849) |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Sete Brasil Participa**
Sete Brasil 22 Rigs
Note: Values in R$ thds

| | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subordinated Debt (FI-FGTS)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests Capitalized up to | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 |
| # of Installment (Annual) | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% |
| Spread | | | | | | | | | | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open Balance | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (+) Capitalized Interest | (0) | (0) | (0) | (0) | - | (0) | (0) | (0) | - | (0) | (0) | (0) | - | (0) | (0) | (0) | - | (0) | (0) |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End Balance | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| *Tir da Dívida Subordinada* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Juros Capitalizados* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* |
| *Upfront Fee* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Liberação Recursos Sete E* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Dívida Subordinada (BNDEPar)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| # of Installment (Annual) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spread | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |
| Spread at payment | | | | | | | | | | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Juros Capitalizados* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* |
| Upfront Fee BNDESPar | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | | |
| Libor | 3.80% | 3.80% | 3.54% | 3.54% | 3.54% | 3.54% | 3.58% | 3.58% | 3.58% | 3.58% | 3.63% | 3.63% | 3.63% | 3.63% | 3.68% | 3.68% | 3.68% | 3.68% | 3.61% |
| IPCA | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |

## Taxes

| Income Tax Provision / Credits | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable dividends | 24,121 | 5,324,683 | - | 5,334,744 | 1,951,095 | 3,711,109 | 2,128,584 | 3,628,157 | 2,672,800 | 3,094,452 | 2,854,414 | 2,988,099 | 2,368,688 | 2,475,336 | 1,954,609 | 1,672,080 | 1,755,402 | 1,727,479 | 1,329,590 |
| Dividend Distribution Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Interest Provision | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G&A | (81,842) | (82,846) | (83,863) | (84,892) | (85,934) | (86,988) | (87,021) | (83,016) | (78,239) | (79,199) | (70,925) | (57,785) | (39,683) | (25,400) | (13,910) | (7,123) | (3,151) | (1,136) | (304) |
| Financial Revenues | 3,231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxable Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Revenue Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Financial Statements

| P&L | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| G&A Expenses | (81,842) | (82,846) | (83,863) | (84,892) | (85,934) | (86,988) | (87,021) | (83,016) | (78,239) | (79,199) | (70,925) | (57,785) | (39,683) | (25,400) | (13,910) | (7,123) | (3,151) | (1,136) | (304) |
| Other Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | (81,842) | (82,846) | (83,863) | (84,892) | (85,934) | (86,988) | (87,021) | (83,016) | (78,239) | (79,199) | (70,925) | (57,785) | (39,683) | (25,400) | (13,910) | (7,123) | (3,151) | (1,136) | (304) |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Sheet1]

**Sete Brasil Participa**
Sete Brasil 22 Rigs
Note: Values in R$ thds

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subordinated Debt (FI-FGTS)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests Capitalized up to | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 |
| # of Installment (Annual) | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 3.10% | 1.94% | 1.94% | 1.94% | 1.94% |
| Spread | | | | | | | | | | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open Balance | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (+) Capitalized Interest | (0) | | (0) | (0) | (0) | | (0) | (0) | (0) | | (0) | (0) | (0) | | (0) | (0) | (0) | | (0) |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End Balance | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| *Tir da Divida Subordinada* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Juros Capitalizados* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* |
| *Upfront Fee* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Liberação Recursos Sete E* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Divida Subordinada (BNDEPar)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| # of Installment (Annual) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spread | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 1.25% | 1.25% | 1.25% | 1.25% |
| Spread at payment | | | | | | | | | | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Open Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Juros Capitalizados* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* | *1* |
| Upfront Fee BNDESPar | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | | |
| Libor | 3.61% | 3.61% | 3.61% | 3.43% | 3.43% | 3.43% | 3.43% | 3.46% | 3.46% | 3.46% | 3.46% | 3.49% | 3.49% | 3.49% | 3.49% | 0.00% | 0.00% | 0.00% | 0.00% |
| IPCA | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**Taxes**

**Income Tax Provision / Credits**

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable dividends | 719,510 | 1,002,456 | 388,276 | 526,333 | 78,279 | 113,494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Dividend Distribution Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Interest Provision | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G&A | (53) | (54) | (5) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxable Interest | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Interest Revenue Tax** | - | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Financial Statements**

**P&L**

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| G&A Expenses | (53) | (54) | (5) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | (53) | (54) | (5) | (0) | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Sheet1]

**Sete Brasil Participa**
Sete Brasil 22 Rigs
Note: Values in R$ thds

| | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 | Apr 48 | Jul 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subordinated Debt (FI-FGTS)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests Capitalized up to | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| # of Installment (Annual) | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% |
| Spread | | | | | | | | | | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open Balance** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| (+) Capitalized Interest | (0) | (0) | - | (0) | (0) | (0) | - | (0) | (0) | (0) | - | (0) | (0) | (0) | - | (0) | (0) | (0) | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| *Tir da Divida Subordinada* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Juros Capitalizados* | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| *Upfront Fee* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Liberação Recursos Sete B* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Divida Subordinada (BNDEPar)** | | | | | | | | | | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| First Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| # of Installment (Annual) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spread | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% |
| Spread at payment | | | | | | | | | | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Capitalized Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Auxiliar Juros Capitalizados* | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Upfront Fee BNDESPar | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | | | | | | | | | | |
| Libor | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| IPCA | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

## Taxes

| | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 | Apr 48 | Jul 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income Tax Provision / Credits** | | | | | | | | | | | | | | | | | | | |
| Taxable dividends | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Dividend Distribution Tax** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Interest Provision | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G&A | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Revenues | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxable Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Interest Revenue Tax** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Financial Statements

**P&L**

| | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 | Apr 48 | Jul 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| G&A Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

[Sheet1]

| | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Subordinated Debt (FI-FGTS)** | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| First Interest Payment | - | - | - | - | - | - | - | - | - | |
| Interests Capitalized up to | 1 | 1 | 1 | - | 1 | 1 | 1 | - | 1 | |
| # of Installment (Annual) | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | |
| Spread | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | |
| | - | - | - | - | - | - | - | - | - | |
| **Open Balance** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | |
| Interest Provision | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| (+) Capitalized Interest | (0) | (0) | (0) | - | (0) | (0) | (0) | - | (0) | |
| Interest Payment | (0) | (0) | (0) | - | - | (0) | (0) | - | - | |
| **End Balance** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| *Tir da Dívida Subordinada* | - | - | - | - | - | - | - | - | - | |
| *Auxiliar Juros Capitalizados* | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| *Upfront Fee* | - | - | - | - | - | - | - | - | - | |
| *Auxiliar Liberação Recursos Sete t* | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | |
| **Dívida Subordinada (BNDEPar)** | | | | | | | | | | |
| First Principal Payment | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| First Interest Payment | - | - | - | - | - | - | - | - | - | |
| # of Installment (Annual) | - | - | - | - | - | - | - | - | - | |
| Spread | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | |
| Spread at payment | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | |
| | - | - | - | - | - | - | - | - | - | |
| **Open Balance** | - | - | - | - | - | - | - | - | - | |
| (+) Disbursement | - | - | - | - | - | - | - | - | - | |
| (-) Principal Repayment | - | - | - | - | - | - | - | - | - | |
| Interest Provision | - | - | - | - | - | - | - | - | - | |
| (+) Capitalized Interest | - | - | - | - | - | - | - | - | - | |
| Interest Payment | - | - | - | - | - | - | - | - | - | |
| **End Balance** | - | - | - | - | - | - | - | - | - | |
| *Auxiliar Juros Capitalizados* | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Upfront Fee BNDESPar | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | |
| **Macroeconomics** | | | | | | | | | | |
| Libor | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| IPCA | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |

## Taxes

### Income Tax Provision / Credits

| | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|
| Taxable dividends | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Dividend Distribution Tax** | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | |
| Interest Provision | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| G&A | - | - | - | - | - | - | - | - | - | |
| Financial Revenues | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Taxable Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Interest Revenue Tax** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

## Financial Statements

### P&L

| | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenues** | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | |
| G&A Expenses | - | - | - | - | - | - | - | - | - | |
| Other Costs | - | - | - | - | - | - | - | - | - | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | |
| | | | | | | | | | | |
| Total D.A.W. | - | - | - | - | - | - | - | - | - | |
| Depreciation | - | - | - | - | - | - | - | - | - | |
| Write-Off | - | - | - | - | - | - | - | - | - | |
| Asset Sell result | - | - | - | - | - | - | - | - | - | |

| | Rate | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBIT** | | | - | - | - | | | | | | | | | | | | | | | |
| Sete International Net Income | | - | - | - | - | (1,187) | (3,327) | (1,819) | 4,702 | 14,839 | 2,612 | 12,852 | 25,500 | 39,395 | (10,480) | (22,312) | 130,595 | 669 | 224,233 | 33,325 |
| Interest Provision | | | - | - | - | - | - | - | - | - | - | (61,244) | (63,272) | (65,366) | (70,412) | (72,842) | (75,356) | (88,178) | (92,591) | (97,854) |
| Financial Revenues | | | - | - | - | - | - | - | - | - | - | 32,693 | 45,982 | 45,181 | 54,552 | 44,054 | 46,600 | 49,457 | 54,370 | 57,552 |
| IOF | | | - | - | - | (456) | (1,277) | (765) | (3,875) | (1,827) | (8,744) | (7,612) | (5,764) | (2,618) | (1,609) | (6,431) | (16,820) | (1,306) | (685) | (721) |
| **EBT** | | | - | - | - | (1,643) | (4,603) | (2,584) | 827 | 13,012 | (6,132) | (23,312) | 2,446 | 16,592 | (27,948) | (57,530) | 85,018 | (39,359) | 185,327 | (7,699) |
| Corporate Taxes | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | | | - | - | - | (1,643) | (4,603) | (2,584) | 827 | 13,012 | (6,132) | (23,312) | 2,446 | 16,592 | (27,948) | (57,530) | 85,018 | (39,359) | 185,327 | (7,699) |
| Accumulated Net Income | | | - | - | - | (1,643) | (6,246) | (8,830) | (8,003) | 5,009 | (1,123) | (24,434) | (21,988) | (5,396) | (33,344) | (90,875) | (5,857) | (45,215) | 140,112 | 132,413 |
| **Cash Flow** | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | | - | - | - | | | | | | | | | | | | | | | |
| Local Holding Equity | | | 5,442 | 5,442 | 5,442 | 125,800 | 354,692 | 269,529 | 1,041,088 | 499,970 | - | 349,214 | 200,493 | 359,316 | - | 1,324,303 | 3,984,434 | 103,065 | - | 70,905 |
| Equity DCA | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | | | - | - | - | - | - | - | - | - | 925,000 | - | 462,500 | - | 462,500 | - | - | 354,315 | - | - |
| DCAs (BNDESPar) | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | | | - | - | - | (456) | (1,277) | (765) | (3,875) | (1,827) | (8,744) | (7,612) | (5,764) | (2,618) | (1,609) | (6,431) | (16,820) | (1,306) | (685) | (721) |
| Preoperational G&A | | | (5,442) | (5,442) | (5,442) | (5,442) | (17,437) | (17,437) | (17,437) | (17,437) | (26,154) | (26,154) | (26,154) | (26,154) | (32,281) | (32,281) | (32,281) | (32,281) | (32,707) | (32,707) |
| Initial Structuring Costs | | | - | - | - | - | - | (50,000) | - | - | (16,280) | - | - | - | (6,000) | - | - | - | - | - |
| **Cash After Disbursement** | | | - | - | (0) | 119,903 | 335,979 | 201,328 | 1,019,776 | 480,707 | 873,822 | 315,448 | 631,076 | 330,545 | 428,610 | 1,285,591 | 4,283,647 | 69,477 | 37,291 | 37,478 |
| Equity Investment | 0.38% | (12,360,638) | - | - | - | (119,903) | (335,979) | (201,328) | (1,019,776) | (480,707) | (256,700) | (143,424) | (406,708) | (239,764) | (145,558) | (1,545,357) | (4,247,487) | - | - | - |
| Subdebt Investment | 1.88% | | - | - | - | - | - | - | - | - | (413,215) | (375,930) | (224,368) | (90,781) | (56,146) | (29,695) | (36,160) | (69,477) | (36,431) | (38,338) |
| **Cash After Investments** | | | - | - | (0) | - | - | - | - | - | 203,907 | (203,907) | - | - | 226,907 | (289,461) | - | 0 | 860 | (860) |
| Interest Income | | | - | - | - | - | - | - | - | - | - | - | - | - | 62,555 | - | - | - | - | - |
| **Total Cash Generation** | | | - | - | (0) | - | - | - | - | - | 203,907 | (203,907) | - | - | 289,461 | (289,461) | - | 0 | 860 | (860) |
| Dividends Revenue | 0.38% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Revenue | 0.38% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Interests | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Principal | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | | - | - | (0) | - | - | - | - | - | 203,907 | (203,907) | - | - | 289,461 | (289,461) | - | 0 | 860 | (860) |
| Subordinated Debt (FI-FGTS) | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt (BNDEPar) | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account Funding** | | | - | - | (0) | - | - | - | - | - | 203,907 | (203,907) | - | - | 289,461 | (289,461) | - | 0 | 860 | (860) |
| DSRA FI-FGTS | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | | | - | - | (0) | - | - | - | - | - | 203,907 | (203,907) | - | - | 289,461 | (289,461) | - | 0 | 860 | (860) |
| Cash Accumulated from Previous Period | | | - | - | - | - | - | - | - | - | - | 203,907 | - | - | - | 289,461 | - | - | 0 | 860 |
| **Cash Available** | | | - | - | (0) | - | - | - | - | - | 203,907 | (0) | - | - | 289,461 | - | - | - | 860 | (0) |
| Equity Adjustment | | | - | - | 0 | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | 0 |
| **Cash Available for Dividends** | | | - | - | - | - | - | - | - | - | 203,907 | - | - | - | 289,461 | - | - | - | 860 | - |
| Total Dividends | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Cash** | | | - | - | - | - | - | - | - | - | 203,907 | - | - | - | 289,461 | - | - | - | 0 | 860 |
| Check | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends Restriction | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Aux. Equity | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | | - | - | - | - | - | - | - | - | 1,542,122 | 1,746,838 | 1,554,688 | 1,690,650 | 1,565,755 | 1,350,043 | 1,432,803 | 1,551,737 | 1,643,398 | 1,738,428 |
| Accumulated Cash | | | - | - | - | - | - | - | - | - | 203,907 | - | - | - | 289,461 | - | - | - | 0 | 860 |
| Restricted Cash (Reserve Accounts) | | | - | - | - | - | - | - | - | - | 925,000 | 944,013 | 500,917 | 511,214 | - | - | - | - | - | - |
| Subdebt Investment | | | - | - | - | - | - | - | - | - | 413,215 | 802,825 | 1,053,770 | 1,179,436 | 1,276,293 | 1,350,043 | 1,432,803 | 1,551,737 | 1,642,538 | 1,738,428 |
| **Net Fixed Assets** | | 12,366,080 | 12,371,522 | 12,376,963 | 12,501,121 | 12,851,210 | 13,118,156 | 14,160,070 | 14,673,053 | 14,974,799 | 15,157,230 | 15,615,592 | 15,920,904 | 16,088,263 | 17,643,590 | 22,059,953 | 22,092,903 | 22,349,842 | 22,415,873 | |

| | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBIT** | | | | | | | | | | | | | | | | | | | |
| Soto International Net Income | 36,061 | 38,252 | 130,720 | 118,789 | 51,627 | 56,580 | 218,676 | 275,238 | 354,941 | 114,845 | 302,855 | 207,173 | 293,689 | 483,231 | 423,132 | 361,099 | 337,464 | 701,807 | 487,756 |
| Interest Provision | (101,209) | (107,292) | (109,269) | (115,465) | (119,341) | (126,358) | (116,544) | (122,984) | (126,650) | (133,127) | (137,084) | (143,440) | (147,696) | (148,406) | (152,778) | (157,281) | (161,917) | (151,291) | (155,729) |
| Financial Revenues | 60,911 | 63,155 | 65,039 | 67,297 | 70,110 | 72,918 | 67,782 | 69,885 | 72,053 | 81,796 | 83,297 | 85,673 | 88,123 | 92,380 | 93,361 | 95,909 | 98,536 | 92,124 | 94,357 |
| IOF | (59) | (338) | (7) | (266) | (211) | - | (193) | (1,017) | (843) | (1,618) | (1,788) | (1,284) | (1,336) | (524) | (552) | (683) | (1,910) | (3,796) | (139) |
| **EBT** | (4,296) | (6,222) | 86,483 | 70,355 | 2,185 | 3,140 | 134,874 | 185,847 | 263,793 | 25,751 | 210,691 | 111,083 | 195,289 | 388,729 | 324,745 | 260,155 | 232,806 | 598,994 | 385,906 |
| Corporate Taxes | | | | | | | | | | | | | | | | | | | |
| **Net Income** | (4,296) | (6,222) | 86,483 | 70,355 | 2,185 | 3,140 | 134,874 | 185,847 | 263,793 | 25,751 | 210,691 | 111,083 | 195,289 | 388,729 | 324,745 | 260,155 | 232,806 | 598,994 | 385,906 |
| Accumulated Net Income | 128,117 | 121,895 | 208,378 | 278,733 | 280,918 | 284,058 | 418,932 | 604,780 | 868,572 | 894,323 | 1,105,014 | 1,216,098 | 1,411,386 | 1,800,115 | 2,124,860 | 2,385,016 | 2,617,822 | 3,216,816 | 3,602,721 |
| **Cash Flow** | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | (34,847) | (35,274) | (35,707) | (36,145) | (36,589) | (37,038) | (37,493) | (37,953) | (38,418) | (38,890) | (39,367) | (39,850) | (40,339) |
| Local Holding Equity | - | - | - | - | - | - | - | 242,087 | 411,765 | 427,302 | 381,110 | 339,252 | 36,304 | 138,357 | 140,798 | 115,067 | 186,640 | 26,569 | 36,715 |
| Equity DCA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DCAs (BNDESPar) | 88,779 | - | 87,258 | - | 104,326 | - | 118,060 | - | 107,997 | - | 91,203 | - | 177,380 | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | (59) | (338) | (7) | (266) | (211) | - | (193) | (1,017) | (843) | (1,618) | (1,788) | (1,284) | (1,336) | (524) | (552) | (683) | (1,910) | (3,796) | (139) |
| Preoperational G&A | (32,707) | (32,707) | (34,424) | (34,424) | (34,424) | (34,424) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Structuring Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | 56,014 | (33,044) | 52,827 | (34,690) | 69,691 | (34,424) | 83,021 | 205,795 | 483,211 | 389,539 | 433,935 | 300,929 | 174,856 | 99,881 | 101,826 | 75,495 | 145,363 | (17,076) | (3,764) |
| Equity Investment | - | - | - | - | - | - | (50,680) | (267,695) | (221,928) | (425,684) | (470,524) | (337,967) | (212,875) | (137,833) | (140,265) | (114,632) | (185,934) | (26,469) | (36,576) |
| Subdebt Investment | (3,124) | (17,957) | (368) | (14,148) | (11,217) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Investments** | 52,889 | (51,001) | 52,459 | (48,838) | 58,474 | (34,424) | 32,341 | (61,899) | 261,283 | (36,145) | (36,589) | (37,038) | (38,019) | (37,953) | (38,437) | (39,137) | (40,571) | (43,545) | (40,339) |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | 52,889 | (51,001) | 52,459 | (48,838) | 58,474 | (34,424) | 32,341 | (61,899) | 261,283 | (36,145) | (36,589) | (37,038) | (38,019) | (37,953) | (38,437) | (39,137) | (40,571) | (43,545) | (40,339) |
| Dividends Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,867 | 65,047 | 316,681 | 972,368 | - |
| Subdebt Revenue | - | - | - | - | - | - | - | - | - | - | - | - | 138,613 | - | - | - | - | - | - |
| Subdebt Interests | - | - | - | - | - | - | - | - | - | - | - | - | 119,629 | - | - | - | - | - | - |
| Subdebt Principal | - | - | - | - | - | - | - | - | - | - | - | - | 18,984 | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 52,889 | (51,001) | 52,459 | (48,838) | 58,474 | (34,424) | 32,341 | (61,899) | 261,283 | (36,145) | (36,589) | (37,038) | 100,593 | (37,953) | (33,570) | 25,910 | 276,110 | 928,823 | (40,339) |
| **Subordinated Debt (FI-FGTS)** | - | - | - | - | - | - | - | - | - | - | - | - | (261,283) | - | - | - | (496,339) | - | - |
| **Subordinated Debt (BNDEPar)** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Account** | 52,889 | (51,001) | 52,459 | (48,838) | 58,474 | (34,424) | 32,341 | (61,899) | 261,283 | (36,145) | (36,589) | (37,038) | (160,690) | (37,953) | (33,570) | 25,910 | (220,228) | 928,823 | (40,339) |
| DSRA FI-FGTS | - | - | - | - | - | - | - | - | (261,283) | 7,508 | 6,704 | 6,704 | (228,352) | 12,735 | 11,245 | 11,245 | (19,888) | 11,950 | 11,696 |
| **Cash Generated in the Period** | 52,889 | (51,001) | 52,459 | (48,838) | 58,474 | (34,424) | 32,341 | (61,899) | (0) | (28,638) | (29,885) | (30,334) | (389,041) | (25,218) | (22,325) | 37,155 | (240,116) | 940,773 | (28,644) |
| Cash Accumulated from Previous Period | - | 52,889 | 1,888 | 54,347 | 5,508 | 63,983 | 29,559 | 61,899 | - | - | - | - | - | - | - | - | 37,155 | - | 940,773 |
| **Cash Available** | 52,889 | 1,888 | 54,347 | 5,508 | 63,983 | 29,559 | 61,899 | (0) | - | (28,638) | (29,885) | (30,334) | (389,041) | (25,218) | (22,325) | 37,155 | (202,961) | 940,773 | 912,130 |
| Equity Adjustment | - | - | - | - | - | - | - | 0 | 0 | 28,638 | 29,885 | 30,334 | 389,041 | 25,218 | 22,325 | - | 202,961 | - | - |
| **Cash Available for Dividends** | 52,889 | 1,888 | 54,347 | 5,508 | 63,983 | 29,559 | 61,899 | - | - | - | - | - | - | - | - | - | 37,155 | - | 940,773 | 912,130 |
| **Total Dividends** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (912,130) |
| **Ending Cash** | 52,889 | 1,888 | 54,347 | 5,508 | 63,983 | 29,559 | 61,899 | - | - | - | - | - | - | - | - | - | 37,155 | - | 940,773 | - |
| Check | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends Restriction | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Aux. Equity | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | |
| Current Assets | 1,855,353 | 1,885,464 | 2,003,329 | 2,035,937 | 2,175,738 | 2,214,231 | 2,314,354 | 2,322,339 | 2,655,675 | 2,729,963 | 2,806,557 | 2,885,526 | 3,063,389 | 3,143,034 | 3,225,150 | 3,346,969 | 3,111,558 | 4,132,505 | 3,274,393 |
| Accumulated Cash | 52,889 | 1,888 | 54,347 | 5,508 | 63,983 | 29,559 | 61,899 | - | - | - | - | - | - | - | - | 37,155 | - | 940,773 | - |
| Restricted Cash (Reserve Account) | - | - | - | - | - | - | - | - | 261,283 | 261,283 | 261,283 | 261,283 | 496,339 | 496,339 | 496,339 | 496,339 | 527,472 | 527,472 | 527,472 |
| Subdebt Investment | 1,802,463 | 1,883,576 | 1,948,983 | 2,030,428 | 2,111,755 | 2,184,673 | 2,252,454 | 2,322,339 | 2,394,392 | 2,468,680 | 2,545,274 | 2,624,243 | 2,567,050 | 2,646,695 | 2,728,812 | 2,813,476 | 2,584,086 | 2,664,260 | 2,746,921 |
| **Net Fixed Assets** | 22,484,641 | 22,555,599 | 22,720,743 | 22,873,957 | 22,960,008 | 23,051,012 | 23,320,369 | 23,863,301 | 24,440,170 | 24,980,699 | 25,754,078 | 26,299,219 | 26,805,783 | 27,426,848 | 27,985,378 | 28,396,062 | 28,919,459 | 28,675,367 | 29,199,699 |

[Sheet1]

| | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBIT | (40,834) | (41,336) | (41,843) | (42,356) | (42,876) | (43,402) | (43,935) | (44,474) | (45,020) | (45,572) | (46,132) | (46,698) | (47,271) | (47,851) | (48,438) | (49,033) | (49,634) | (50,244) | (50,860) |
| Sete International Net Income | 505,585 | 587,784 | 683,159 | 651,561 | 719,581 | 776,257 | 800,552 | 786,765 | 837,376 | 884,650 | 945,562 | 923,737 | 995,336 | 1,047,551 | 1,086,900 | 1,090,520 | 1,110,015 | 1,194,392 | 1,249,697 |
| Interest Provision | (160,298) | (165,003) | (106,586) | (109,893) | (113,302) | (116,817) | (104,365) | (107,603) | (110,942) | (114,384) | (101,034) | (104,169) | (107,401) | (110,733) | (97,703) | (100,735) | (103,860) | (107,083) | (93,262) |
| Financial Revenues | 96,922 | 99,566 | 90,258 | 92,742 | 95,262 | 97,860 | 89,256 | 91,649 | 94,117 | 96,661 | 86,725 | 89,049 | 91,446 | 93,916 | 84,763 | 87,012 | 89,330 | 91,720 | 82,109 |
| IOF | (3,231) | (1,449) | (11,008) | - | (1,652) | (1,454) | (7,123) | - | (1,517) | (1,500) | (8,476) | - | (1,841) | (1,543) | (9,303) | (53) | (1,957) | (1,593) | (10,419) |
| EBT | 488,144 | 479,563 | 613,980 | 592,054 | 657,013 | 712,443 | 734,385 | 726,337 | 774,014 | 819,855 | 876,645 | 861,919 | 930,269 | 981,546 | 1,016,219 | 1,027,711 | 1,044,253 | 1,127,192 | 1,177,264 |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Income | 488,144 | 479,563 | 613,980 | 592,054 | 657,013 | 712,443 | 734,385 | 726,337 | 774,014 | 819,855 | 876,645 | 861,919 | 930,269 | 981,546 | 1,016,219 | 1,027,711 | 1,044,253 | 1,127,192 | 1,177,264 |
| Accumulated Net Income | 4,090,865 | 4,570,428 | 5,184,409 | 5,776,463 | 6,433,476 | 7,145,919 | 7,880,303 | 8,606,640 | 9,380,654 | 10,200,509 | 11,077,154 | 11,939,073 | 12,869,342 | 13,850,888 | 14,867,107 | 15,894,818 | 16,939,071 | 18,066,263 | 19,243,528 |

**Cash Flow**

| | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | (40,834) | (41,336) | (41,843) | (42,356) | (42,876) | (43,402) | (43,935) | (44,474) | (45,020) | (45,572) | (46,132) | (46,698) | (47,271) | (47,851) | (48,438) | (49,033) | (49,634) | (50,244) | (50,860) |
| Local Holding Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,030 | 13,250 | 14,437 | 13,963 | 13,465 | 17,852 | 19,742 |
| Equity DCA | - | 800,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DCAs (BNDESPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | (3,231) | (1,449) | (11,008) | - | (1,652) | (1,454) | (7,123) | - | (1,517) | (1,500) | (8,476) | - | (1,841) | (1,543) | (9,303) | (53) | (1,957) | (1,593) | (10,419) |
| Preoperational G&A | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Structuring Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash After Disbursement | (44,065) | 757,216 | (52,851) | (42,356) | (44,528) | (44,856) | (51,058) | (44,474) | (46,537) | (47,073) | (54,608) | (46,698) | (39,082) | (36,144) | (43,304) | (35,123) | (38,127) | (33,985) | (41,538) |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | (9,992) | (13,200) | (14,382) | (13,910) | (13,414) | (17,785) | (19,667) |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash After Investments | (44,065) | 757,216 | (52,851) | (42,356) | (44,528) | (44,856) | (51,058) | (44,474) | (46,537) | (47,073) | (54,608) | (46,698) | (49,074) | (49,344) | (57,687) | (49,033) | (51,540) | (51,769) | (61,205) |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Cash Generation | (44,065) | 757,216 | (52,851) | (42,356) | (44,528) | (44,856) | (51,058) | (44,474) | (46,537) | (47,073) | (54,608) | (46,698) | (49,074) | (49,344) | (57,687) | (49,033) | (51,540) | (51,769) | (61,205) |
| Dividends Revenue | 850,145 | - | 2,896,899 | - | 434,780 | - | 1,874,491 | - | 399,246 | - | 2,230,480 | - | 474,445 | - | 2,433,798 | - | 501,501 | - | 2,722,298 |
| Subdebt Revenue | - | 381,209 | - | - | - | 382,632 | - | - | - | 394,780 | - | - | - | 392,785 | - | - | - | 401,515 | - |
| Subdebt Interests | - | 335,931 | - | - | - | 330,045 | - | - | - | 323,209 | - | - | - | 313,904 | - | - | - | 303,650 | - |
| Subdebt Principal | - | 45,278 | - | - | - | 52,587 | - | - | - | 71,572 | - | - | - | 78,881 | - | - | - | 97,865 | - |
| Cash Available for Debt Service | 806,080 | 1,138,425 | 2,844,048 | (42,356) | 390,252 | 337,776 | 1,823,433 | (44,474) | 352,709 | 347,708 | 2,175,872 | (46,698) | 425,371 | 343,442 | 2,376,111 | (49,033) | 449,961 | 349,746 | 2,661,093 |
| Subordinated Debt (FI-FGTS) | - | (527,472) | - | - | - | (518,168) | - | - | - | (544,648) | - | - | - | (530,692) | - | - | - | (552,521) | - |
| Subordinated Debt (BNDEPar) | - | (1,475,819) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Reserve Acc | 806,080 | (864,866) | 2,844,048 | (42,356) | 390,252 | (180,392) | 1,823,433 | (44,474) | 352,709 | (196,941) | 2,175,872 | (46,698) | 425,371 | (187,251) | 2,376,111 | (49,033) | 449,961 | (202,776) | 2,661,093 |
| DSRA FI-FGTS | 11,696 | 21,000 | 11,489 | 11,529 | 11,529 | (14,952) | 12,118 | 12,118 | 12,118 | 26,075 | 11,808 | 11,808 | 11,808 | (10,021) | 12,294 | 12,294 | 12,294 | (4,883) | 12,676 |
| Cash Generated in the Period | 817,776 | (843,866) | 2,855,538 | (30,827) | 401,781 | (195,343) | 1,835,552 | (32,356) | 364,828 | (170,866) | 2,187,680 | (34,890) | 437,179 | (197,272) | 2,388,405 | (36,739) | 462,255 | (207,659) | 2,673,769 |
| Cash Accumulated from Previous | - | 817,776 | - | 2,855,538 | - | 401,781 | - | 1,835,552 | - | 364,828 | - | 2,187,680 | - | 437,179 | - | 2,388,405 | - | 462,255 | - |
| Cash | 817,776 | (26,090) | 2,855,538 | 2,824,710 | 401,781 | 206,438 | 1,835,552 | 1,803,196 | 364,828 | 193,961 | 2,187,680 | 2,152,790 | 437,179 | 239,908 | 2,388,405 | 2,351,666 | 462,255 | 254,596 | 2,673,769 |
| Equity Adjustment | - | 26,090 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Dividends | 817,776 | - | 2,855,538 | 2,824,710 | 401,781 | 206,438 | 1,835,552 | 1,803,196 | 364,828 | 193,961 | 2,187,680 | 2,152,790 | 437,179 | 239,908 | 2,388,405 | 2,351,666 | 462,255 | 254,596 | 2,673,769 |
| Total Dividends | - | - | - | (2,824,710) | - | (206,438) | - | (1,803,196) | - | (193,961) | - | (2,152,790) | - | (239,908) | - | (2,351,666) | - | (254,596) | - |
| Ending Cash | 817,776 | - | 2,855,538 | - | 401,781 | - | 1,835,552 | - | 364,828 | - | 2,187,680 | - | 437,179 | - | 2,388,405 | - | 462,255 | - | 2,673,769 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends Restriction | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Aux. Equity | | | | | | | | | | | | | | | | | | | |

**Balance Sheet Statement**

| | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Assets | 4,177,395 | 3,056,975 | 5,991,282 | 3,216,957 | 3,702,471 | 3,030,869 | 4,943,558 | 3,187,537 | 3,634,363 | 2,945,341 | 5,207,939 | 3,097,500 | 3,614,317 | 2,888,289 | 5,349,164 | 3,035,477 | 3,574,768 | 2,807,601 | 5,550,803 |
| Accumulated Cash | 817,776 | - | 2,855,538 | - | 401,781 | - | 1,835,552 | - | 364,828 | - | 2,187,680 | - | 437,179 | - | 2,388,405 | - | 462,255 | - | 2,673,769 |
| Restricted Cash (Reserve Acco | 527,472 | 518,168 | 518,168 | 518,168 | 518,168 | 544,648 | 544,648 | 544,648 | 544,648 | 530,692 | 530,692 | 530,692 | 530,692 | 552,521 | 552,521 | 552,521 | 552,521 | 569,698 | 569,698 |
| Subdebt Investment | 2,832,147 | 2,538,808 | 2,617,577 | 2,698,790 | 2,782,522 | 2,486,221 | 2,563,358 | 2,642,889 | 2,724,887 | 2,414,649 | 2,489,566 | 2,566,807 | 2,646,445 | 2,335,768 | 2,408,238 | 2,482,956 | 2,559,992 | 2,237,903 | 2,307,336 |
| Net Fixed Assets | 28,945,139 | 29,532,923 | 27,319,182 | 27,970,744 | 28,255,545 | 29,031,801 | 27,957,862 | 28,744,627 | 29,182,757 | 30,067,407 | 28,782,489 | 29,706,226 | 30,237,109 | 31,298,065 | 29,965,550 | 31,069,980 | 31,692,267 | 32,904,443 | 31,451,510 |

Case 1:19-cv-01871-RGG-FWH Document 158-129 Filed 09/12/22 Page 115 of 139

| | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBIT** | (51,484) | (52,116) | (52,756) | (53,403) | (54,059) | (54,722) | (55,394) | (56,073) | (56,762) | (57,458) | (58,163) | (58,877) | (59,600) | (60,331) | (61,071) | (61,821) | (62,580) | (63,348) | (64,125) |
| Seto International Net Income | 1,207,263 | 1,215,136 | 1,204,494 | 1,239,128 | 1,180,357 | 1,240,583 | 1,271,077 | 1,290,285 | 1,194,000 | 1,232,151 | 1,230,746 | 1,214,840 | 1,259,439 | 1,276,009 | 1,331,085 | 1,451,225 | 1,416,955 | 1,477,604 | 1,530,742 |
| Interest Provision | (96,156) | (99,139) | (102,215) | (87,711) | (90,432) | (93,238) | (96,131) | (81,049) | (83,564) | (86,157) | (88,830) | (73,278) | (75,551) | (77,866) | (80,312) | (64,395) | (66,393) | (68,453) | (70,577) |
| Financial Revenues | 84,263 | 86,484 | 88,774 | 78,535 | 80,570 | 82,668 | 84,831 | 74,043 | 75,933 | 77,881 | 79,890 | 68,631 | 70,350 | 72,123 | 73,952 | 62,299 | 63,824 | 65,395 | 67,016 |
| IOF | (80) | (2,242) | (1,603) | (8,621) | (84) | (2,053) | (1,616) | (7,278) | (104) | (1,896) | (1,694) | (6,953) | (68) | (1,332) | (1,722) | (8,106) | (80) | (1,523) | (1,713) |
| **EBT** | 1,143,806 | 1,148,123 | 1,136,694 | 1,167,928 | 1,116,353 | 1,173,237 | 1,202,768 | 1,219,928 | 1,129,703 | 1,164,521 | 1,231,949 | 1,144,372 | 1,194,571 | 1,208,574 | 1,261,931 | 1,379,201 | 1,351,725 | 1,409,676 | 1,461,343 |
| Corporate Taxes | | | | | | | | | | | | | | | | | | | |
| **Net Income** | 1,143,806 | 1,148,123 | 1,136,694 | 1,167,928 | 1,116,353 | 1,173,237 | 1,202,768 | 1,219,928 | 1,129,703 | 1,164,521 | 1,231,949 | 1,144,372 | 1,194,571 | 1,208,574 | 1,261,931 | 1,379,201 | 1,351,725 | 1,409,676 | 1,461,343 |
| Accumulated Net Income | 20,387,334 | 21,535,456 | 22,672,150 | 23,840,078 | 24,956,430 | 26,129,668 | 27,332,436 | 28,552,363 | 29,682,067 | 30,846,588 | 32,078,537 | 33,222,909 | 34,417,480 | 35,626,054 | 36,887,985 | 38,267,186 | 39,618,911 | 41,028,587 | 42,489,930 |
| **Cash Flow** | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | (51,484) | (52,116) | (52,756) | (53,403) | (54,059) | (54,722) | (55,394) | (56,073) | (56,762) | (57,458) | (58,163) | (58,877) | (59,600) | (60,331) | (61,071) | (61,821) | (62,580) | (63,348) | (64,125) |
| Local Holding Equity | 21,074 | 9,953 | 6,812 | 24,474 | 22,141 | 10,509 | 0 | 15,967 | 27,343 | 5,023 | 13,794 | 9,287 | 18,021 | 13,810 | 17,994 | 19,984 | 21,162 | 12,996 | 15,653 |
| Equity DCA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DCAs (BNDESPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | (80) | (2,242) | (1,603) | (8,621) | (84) | (2,053) | (1,616) | (7,278) | (104) | (1,896) | (1,694) | (6,953) | (68) | (1,332) | (1,722) | (8,106) | (80) | (1,523) | (1,713) |
| Preopearational G&A | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Structuring Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (30,490) | (44,405) | (47,547) | (37,550) | (32,001) | (46,267) | (57,009) | (47,384) | (29,522) | (54,332) | (46,063) | (56,543) | (41,647) | (47,854) | (44,800) | (49,943) | (41,498) | (51,875) | (50,185) |
| Equity Investment | (20,995) | (9,916) | (6,786) | (24,382) | (22,057) | (10,469) | - | (15,906) | (27,240) | (5,004) | (13,741) | (9,252) | (17,953) | (13,757) | (17,926) | (19,908) | (21,082) | (12,947) | (15,594) |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Investments** | (51,484) | (54,320) | (54,333) | (61,932) | (54,059) | (56,736) | (57,009) | (63,291) | (56,762) | (59,335) | (59,805) | (65,795) | (59,600) | (61,611) | (62,726) | (69,852) | (62,580) | (64,821) | (65,779) |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | (51,484) | (54,320) | (54,333) | (61,932) | (54,059) | (56,736) | (57,009) | (63,291) | (56,762) | (59,335) | (59,805) | (65,795) | (59,600) | (61,611) | (62,726) | (69,852) | (62,580) | (64,821) | (65,779) |
| Dividends Revenue | - | 580,030 | - | 2,244,316 | - | 529,903 | - | 1,899,248 | - | 494,029 | - | 1,820,534 | - | 336,788 | - | 2,113,376 | - | 387,784 | - |
| Subdebt Revenue | | | 415,086 | | | | 425,239 | | | | 431,974 | | | | 435,291 | | | | 435,189 |
| Subdebt Interests | | | 290,927 | | | | 274,787 | | | | 255,228 | | | | 232,251 | | | | 205,856 |
| Subdebt Principal | | | 124,159 | | | | 150,452 | | | | 176,746 | | | | 203,040 | | | | 229,333 |
| **Cash Available for Debt Service** | (51,484) | 525,710 | 360,753 | 2,182,384 | (54,059) | 473,168 | 368,230 | 1,835,957 | (56,762) | 434,694 | 372,169 | 1,754,739 | (59,600) | 275,177 | 372,565 | 2,043,524 | (62,580) | 322,963 | 369,410 |
| Subordinated Debt (FI-FGTS) | | | (569,698) | | | | (582,223) | | | | (590,095) | | | | (593,316) | | | | (591,885) |
| Subordinated Debt (BNDEPar) | | | | | | | | | | | | | | | | | | | |
| **Cash Available for Reserve Acc** | (51,484) | 525,710 | (208,945) | 2,182,384 | (54,059) | 473,168 | (213,993) | 1,835,957 | (56,762) | 434,694 | (217,926) | 1,754,739 | (59,600) | 275,177 | (220,751) | 2,043,524 | (62,580) | 322,963 | (222,474) |
| DSRA FI-FGTS | 12,676 | 12,676 | 151 | 12,954 | 12,954 | 12,954 | 5,082 | 13,130 | 13,130 | 13,130 | 9,909 | 13,201 | 13,201 | 13,201 | 14,633 | 13,169 | 13,169 | 13,169 | (52,317) |
| **Cash Generated in the Period** | (38,809) | 538,386 | (208,794) | 2,195,338 | (41,104) | 486,122 | (208,911) | 1,849,087 | (43,632) | 447,824 | (208,017) | 1,767,940 | (46,398) | 288,379 | (206,118) | 2,056,694 | (49,410) | 336,132 | (274,792) |
| Cash Accumulated from Previous | 2,673,769 | - | 538,386 | - | 2,195,338 | - | 486,122 | - | 1,849,087 | - | 447,824 | - | 1,767,940 | - | 288,379 | - | 2,056,694 | - | 336,132 |
| **Cash Available** | 2,634,960 | 538,386 | 329,592 | 2,195,338 | 2,154,234 | 486,122 | 277,211 | 1,849,087 | 1,805,455 | 447,824 | 239,806 | 1,767,940 | 1,721,542 | 288,379 | 82,260 | 2,056,694 | 2,007,283 | 336,132 | 61,341 |
| Equity Adjustment | | | | | | | | | | | | | | | | | | | |
| **Cash Available for Dividends** | 2,634,960 | 538,386 | 329,592 | 2,195,338 | 2,154,234 | 486,122 | 277,211 | 1,849,087 | 1,805,455 | 447,824 | 239,806 | 1,767,940 | 1,721,542 | 288,379 | 82,260 | 2,056,694 | 2,007,283 | 336,132 | 61,341 |
| **Total Dividends** | (2,634,960) | | (329,592) | | (2,154,234) | | (277,211) | | (1,805,455) | | (239,806) | | (1,721,542) | | (82,260) | | (2,007,283) | | (61,341) |
| **Ending Cash** | - | 538,386 | - | 2,195,338 | - | 486,122 | - | 1,849,087 | - | 447,824 | - | 1,767,940 | - | 288,379 | - | 2,056,694 | - | 336,132 | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends Restriction | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Aux. Equity | | | | | | | | | | | | | | | | | | | |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | |
| Current Assets | 2,948,622 | 3,560,816 | 2,695,967 | 4,956,886 | 2,829,164 | 3,385,000 | 2,553,387 | 4,463,387 | 2,677,103 | 3,189,678 | 2,379,862 | 4,203,231 | 2,492,440 | 2,839,741 | 2,175,391 | 4,281,214 | 2,275,175 | 2,663,533 | 2,011,544 |
| Accumulated Cash | - | 538,386 | - | 2,195,338 | - | 486,122 | - | 1,849,087 | - | 447,824 | - | 1,767,940 | - | 288,379 | - | 2,056,694 | - | 336,132 | - |
| Restricted Cash (Reserve Acco) | 569,698 | 569,698 | 582,223 | 582,223 | 582,223 | 582,223 | 590,095 | 590,095 | 590,095 | 590,095 | 593,316 | 593,316 | 593,316 | 593,316 | 591,885 | 591,885 | 591,885 | 591,885 | 657,371 |
| Subdebt Investment | 2,378,924 | 2,452,732 | 2,113,744 | 2,179,325 | 2,246,941 | 2,316,655 | 1,963,292 | 2,024,205 | 2,087,008 | 2,151,759 | 1,786,546 | 1,841,975 | 1,899,124 | 1,958,046 | 1,583,506 | 1,632,636 | 1,683,290 | 1,735,516 | 1,354,173 |
| **Net Fixed Assets** | 32,679,768 | 33,324,789 | 34,536,069 | 33,555,263 | 34,757,678 | 35,478,826 | 36,749,903 | 36,156,847 | 37,378,287 | 38,121,413 | 39,435,900 | 38,839,467 | 40,116,859 | 41,069,836 | 42,418,848 | 41,776,605 | 43,214,642 | 44,317,409 | 45,863,745 |

Case 1:18-cv-01047-PGG-RWL   Document 151-199   Filed 09/12/23   Page 116 of 139

| | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBIT | (64,912) | (65,709) | (66,515) | (67,331) | (68,158) | (68,994) | (69,841) | (70,698) | (71,565) | (72,444) | (73,333) | (74,233) | (75,144) | (76,066) | (76,999) | (77,944) | (78,901) | (79,869) | (80,849) |
| Sete International Net Income | 1,511,573 | 1,519,086 | 1,589,418 | 1,669,099 | 1,764,456 | 1,723,540 | 1,784,152 | 1,841,933 | 1,855,093 | 1,900,564 | 1,965,803 | 2,039,782 | 2,130,462 | 2,092,189 | 2,182,651 | 2,276,463 | 2,276,430 | 2,277,381 | 2,337,235 |
| Interest Provision | (54,403) | (56,091) | (57,831) | (59,626) | (41,080) | (42,354) | (43,668) | (45,023) | (27,757) | (28,618) | (29,506) | (30,421) | (14,433) | (14,881) | (15,343) | (15,819) | 0 | 0 | 0 |
| Financial Revenues | 56,641 | 57,945 | 59,289 | 60,674 | 46,290 | 47,311 | 48,363 | 49,449 | 35,258 | 35,976 | 36,715 | 37,477 | 25,023 | 25,436 | 25,863 | 26,302 | 2,948 | 3,040 | 3,134 |
| IOF | (10,061) | (67) | (3,545) | (1,837) | (8,777) | (48) | (4,691) | (1,757) | (10,815) | (36) | (7,979) | (1,589) | (14,579) | (19) | (11,673) | (1,490) | (19,422) | (5) | (19,176) |
| EBT | 1,438,839 | 1,455,086 | 1,520,816 | 1,600,980 | 1,692,731 | 1,659,454 | 1,714,315 | 1,773,904 | 1,780,215 | 1,835,442 | 1,891,701 | 1,971,016 | 2,051,328 | 2,026,660 | 2,104,499 | 2,207,512 | 2,181,055 | 2,200,547 | 2,240,343 |
| Corporate Taxes | | | | | | | | | | | | | | | | | | | |
| Net Income | 1,438,839 | 1,455,086 | 1,520,816 | 1,600,980 | 1,692,731 | 1,659,454 | 1,714,315 | 1,773,904 | 1,780,215 | 1,835,442 | 1,891,701 | 1,971,016 | 2,051,328 | 2,026,660 | 2,104,499 | 2,207,512 | 2,181,055 | 2,200,547 | 2,240,343 |
| Accumulated Net Income | 43,928,769 | 45,383,855 | 46,904,671 | 48,505,650 | 50,198,382 | 51,857,836 | 53,572,151 | 55,346,055 | 57,126,269 | 58,961,711 | 60,853,412 | 62,824,428 | 64,875,757 | 66,902,417 | 69,006,916 | 71,214,428 | 73,395,483 | 75,596,029 | 77,836,372 |
| **Cash Flow** | | | | | | | | | | | | | | | | | | | |
| EBITDA | (64,912) | (65,709) | (66,515) | (67,331) | (68,158) | (68,994) | (69,841) | (70,698) | (71,565) | (72,444) | (73,333) | (74,233) | (75,144) | (76,066) | (76,999) | (77,944) | (78,901) | (79,869) | (80,849) |
| Local Holding Equity | 16,996 | 17,750 | 12,692 | 13,820 | 15,808 | 12,684 | 11,113 | 9,017 | 11,098 | 9,545 | 7,761 | 5,930 | 6,625 | 4,985 | 39,143 | 1,728 | 1,628 | 1,209 | 777 |
| Equity DCA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DCAs (BNDESPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | (10,061) | (67) | (3,545) | (1,837) | (8,777) | (48) | (4,691) | (1,757) | (10,815) | (36) | (7,979) | (1,589) | (14,579) | (19) | (11,673) | (1,490) | (19,422) | (5) | (19,176) |
| Preopeational G&A | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Structuring Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash After Disbursement | (57,977) | (48,026) | (57,367) | (55,348) | (61,126) | (56,358) | (63,419) | (63,438) | (71,283) | (62,935) | (73,551) | (69,892) | (83,099) | (71,100) | (49,529) | (77,706) | (96,695) | (78,665) | (99,249) |
| Equity Investment | (16,932) | (17,683) | (12,644) | (13,768) | (15,749) | (12,636) | (11,071) | (8,983) | (11,056) | (9,509) | (7,731) | (5,908) | (6,599) | (4,966) | (38,995) | (1,721) | (1,622) | (1,204) | (774) |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash After Investments | (74,908) | (65,709) | (70,012) | (69,116) | (76,874) | (68,994) | (74,490) | (72,421) | (82,338) | (72,444) | (81,283) | (75,800) | (89,698) | (76,066) | (88,524) | (79,428) | (98,317) | (79,869) | (100,023) |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Cash Generation | (74,908) | (65,709) | (70,012) | (69,116) | (76,874) | (68,994) | (74,490) | (72,421) | (82,338) | (72,444) | (81,283) | (75,800) | (89,698) | (76,066) | (88,524) | (79,428) | (98,317) | (79,869) | (100,023) |
| Dividends Revenue | 2,630,655 | - | 920,193 | - | 2,293,914 | - | 1,223,466 | - | 2,834,932 | - | 2,092,047 | - | 3,830,066 | - | 3,032,786 | - | 5,109,420 | - | 5,045,598 |
| Subdebt Revenue | - | - | - | 469,638 | - | - | - | 453,399 | - | - | - | 412,381 | - | - | - | 390,347 | - | - | - |
| Subdebt Interests | - | - | - | 176,042 | - | - | - | 137,875 | - | - | - | 96,857 | - | - | - | 55,839 | - | - | - |
| Subdebt Principal | - | - | - | 293,596 | - | - | - | 315,524 | - | - | - | 315,524 | - | - | - | 334,508 | - | - | - |
| Cash Available for Debt Service | 2,555,747 | (65,709) | 850,181 | 400,522 | 2,217,040 | (68,994) | 1,148,976 | 380,978 | 2,752,594 | (72,444) | 2,010,764 | 336,581 | 3,740,368 | (76,066) | 2,944,262 | 310,919 | 5,011,104 | (79,869) | 4,945,575 |
| Subordinated Debt (FI-FGTS) | - | - | - | (657,371) | - | - | - | (601,547) | - | - | - | (545,722) | - | - | - | (525,682) | - | - | - |
| Subordinated Debt (BNDEPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Reserve Acc | 2,555,747 | (65,709) | 850,181 | (256,849) | 2,217,040 | (68,994) | 1,148,976 | (220,569) | 2,752,594 | (72,444) | 2,010,764 | (209,141) | 3,740,368 | (76,066) | 2,944,262 | (214,763) | 5,011,104 | (79,869) | 4,945,575 |
| DSRA FI-FGTS | 14,627 | 14,627 | 14,627 | 70,451 | 13,384 | 13,384 | 13,384 | 69,209 | 12,142 | 12,142 | 12,142 | 32,182 | 11,696 | 11,696 | 11,696 | 537,379 | 0 | (0) | - |
| Cash Generated in the Period | 2,570,373 | (51,082) | 864,807 | (186,398) | 2,230,424 | (55,610) | 1,162,361 | (151,360) | 2,764,736 | (60,301) | 2,022,906 | (176,959) | 3,752,065 | (64,369) | 2,955,958 | 322,616 | 5,011,104 | (79,869) | 4,945,575 |
| Cash Accumulated from Previou | - | 2,570,373 | - | 864,807 | - | 2,230,424 | - | 1,162,361 | - | 2,764,736 | - | 2,022,906 | - | 3,752,065 | - | 2,955,958 | 78,901 | 79,869 | 0 |
| Cash Available | 2,570,373 | 2,519,291 | 864,807 | 678,409 | 2,230,424 | 2,174,815 | 1,162,361 | 1,011,001 | 2,764,736 | 2,704,435 | 2,022,906 | 1,845,947 | 3,752,065 | 3,687,695 | 2,955,958 | 3,278,574 | 5,090,004 | 0 | 4,945,575 |
| Equity Adjustment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Available for Dividends | 2,570,373 | 2,519,291 | 864,807 | 678,409 | 2,230,424 | 2,174,815 | 1,162,361 | 1,011,001 | 2,764,736 | 2,704,435 | 2,022,906 | 1,845,947 | 3,752,065 | 3,687,695 | 2,955,958 | 3,278,574 | 5,090,004 | 0 | 4,945,575 |
| Total Dividends | - | (2,519,291) | - | (678,409) | - | (2,174,815) | - | (1,011,001) | - | (2,704,435) | - | (1,845,947) | - | (3,687,695) | - | (3,199,673) | (5,010,135) | - | (4,863,733) |
| Ending Cash | 2,570,373 | 0 | 864,807 | 0 | 2,230,424 | 0 | 1,162,361 | 0 | 2,764,736 | 0 | 2,022,906 | 0 | 3,752,065 | 0 | 2,955,958 | 78,901 | 79,869 | 0 | 81,842 |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends Restriction | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Aux. Adjustment | | | | | | | | | | | | | | | | | | | |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | |
| Current Assets | 4,623,932 | 2,096,877 | 3,006,346 | 1,662,124 | 3,925,454 | 1,728,956 | 2,926,295 | 1,290,776 | 4,078,626 | 1,337,725 | 3,385,204 | 955,212 | 4,720,604 | 982,279 | 3,952,403 | 173,923 | 177,839 | 101,010 | 185,985 |
| Accumulated Cash | 2,570,373 | - | 864,807 | - | 2,230,424 | - | 1,162,361 | - | 2,764,736 | - | 2,022,906 | - | 3,752,065 | - | 2,955,958 | 78,901 | 79,869 | 0 | 81,842 |
| Restricted Cash (Reserve Acco) | 657,371 | 657,371 | 657,371 | 601,547 | 601,547 | 601,547 | 601,547 | 545,722 | 545,722 | 545,722 | 545,722 | 525,682 | 525,682 | 525,682 | 525,682 | 0 | (0) | - | - |
| Subdebt Investment | 1,396,187 | 1,439,505 | 1,484,167 | 1,060,577 | 1,093,483 | 1,127,409 | 1,162,388 | 745,053 | 768,170 | 792,003 | 816,575 | 429,530 | 442,856 | 456,596 | 470,763 | 95,022 | 97,970 | 101,010 | 104,144 |
| Net Fixed Assets | 44,761,595 | 46,298,286 | 46,980,156 | 48,663,024 | 48,149,313 | 49,885,490 | 50,457,247 | 52,308,163 | 51,339,380 | 53,249,452 | 53,130,940 | 55,176,630 | 53,483,625 | 55,580,780 | 54,769,640 | 57,047,825 | 54,216,456 | 56,495,040 | 53,787,452 |

[Sheet1]

| | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBIT** | (81,842) | (82,846) | (83,863) | (84,892) | (85,934) | (86,988) | (87,021) | (83,016) | (78,239) | (79,199) | (70,925) | (57,785) | (39,683) | (25,400) | (13,910) | (7,123) | (3,151) | (1,136) | (304) |
| Sete International Net Income | 2,397,021 | 2,492,825 | 2,454,841 | 2,536,954 | 2,598,126 | 2,635,896 | 1,429,841 | 1,171,505 | 2,549,646 | 1,400,673 | (361,457) | (2,884,138) | 743,361 | (901,870) | (1,052,631) | (1,563,539) | (1,174,608) | (1,861,461) | (4,994,520) |
| Interest Provision | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Revenues | 3,231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IOF | (410) | (20,634) | (2) | (21,002) | (7,775) | (14,488) | (8,436) | (14,138) | (10,497) | (12,074) | (11,109) | (11,549) | (9,132) | (9,495) | (7,483) | (6,390) | (6,700) | (6,591) | (5,072) |
| **EBT** | 2,318,001 | 2,389,345 | 2,370,976 | 2,431,060 | 2,504,418 | 2,534,420 | 1,334,384 | 1,074,352 | 2,461,110 | 1,309,399 | (443,491) | (2,953,472) | 694,545 | (936,765) | (1,074,024) | (1,577,052) | (1,184,459) | (1,869,188) | (4,999,905) |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | 2,318,001 | 2,389,345 | 2,370,976 | 2,431,060 | 2,504,418 | 2,534,420 | 1,334,384 | 1,074,352 | 2,461,110 | 1,309,399 | (443,491) | (2,953,472) | 694,545 | (936,765) | (1,074,024) | (1,577,052) | (1,184,459) | (1,869,188) | (4,999,905) |
| Accumulated Net Income | 80,154,374 | 82,543,719 | 84,914,696 | 87,345,755 | 89,850,173 | 92,384,593 | 93,718,976 | 94,793,328 | 97,254,437 | 98,563,837 | 98,120,346 | 95,166,875 | 95,861,420 | 94,924,655 | 93,850,631 | 92,273,578 | 91,089,119 | 89,219,931 | 84,220,027 |
| **Cash Flow** | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | (81,842) | (82,846) | (83,863) | (84,892) | (85,934) | (86,988) | (87,021) | (83,016) | (78,239) | (79,199) | (70,925) | (57,785) | (39,683) | (25,400) | (13,910) | (7,123) | (3,151) | (1,136) | (304) |
| Local Holding Equity | 390 | 701 | 495 | 287 | 136 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity DCA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DCAs (BNDESPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IOF | (410) | (20,634) | (2) | (21,002) | (7,775) | (14,488) | (8,436) | (14,138) | (10,497) | (12,074) | (11,109) | (11,549) | (9,132) | (9,495) | (7,483) | (6,390) | (6,700) | (6,591) | (5,072) |
| Preoperational G&A | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Structuring Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | (81,861) | (102,779) | (83,369) | (105,607) | (93,573) | (101,408) | (95,458) | (97,154) | (88,736) | (91,273) | (82,034) | (69,334) | (48,815) | (34,895) | (21,393) | (13,513) | (9,851) | (7,726) | (5,375) |
| Equity Investment | (389) | (698) | (493) | (286) | (135) | (68) | - | - | (0) | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Investments** | (82,250) | (103,477) | (83,863) | (105,893) | (93,708) | (101,476) | (95,458) | (97,154) | (88,736) | (91,273) | (82,034) | (69,334) | (48,815) | (34,895) | (21,393) | (13,513) | (9,851) | (7,726) | (5,375) |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | (82,250) | (103,477) | (83,863) | (105,893) | (93,708) | (101,476) | (95,458) | (97,154) | (88,736) | (91,273) | (82,034) | (69,334) | (48,815) | (34,895) | (21,393) | (13,513) | (9,851) | (7,726) | (5,375) |
| Dividends Revenue | - | 5,429,177 | - | 5,526,571 | 2,045,857 | 3,812,618 | 2,220,035 | 3,720,534 | 2,762,496 | 3,177,452 | 2,923,307 | 3,039,331 | 2,403,221 | 2,498,741 | 1,969,215 | 1,681,622 | 1,763,238 | 1,734,374 | 1,334,715 |
| Subdebt Revenue | 107,375 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Interests | 12,353 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Principal | 95,022 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 25,125 | 5,325,700 | (83,863) | 5,420,678 | 1,952,149 | 3,711,142 | 2,124,578 | 3,623,381 | 2,673,760 | 3,086,178 | 2,841,273 | 2,969,997 | 2,354,405 | 2,463,846 | 1,947,822 | 1,668,109 | 1,753,386 | 1,726,647 | 1,329,340 |
| Subordinated Debt (FI-FGTS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt (BNDEPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Acc** | 25,125 | 5,325,700 | (83,863) | 5,420,678 | 1,952,149 | 3,711,142 | 2,124,578 | 3,623,381 | 2,673,760 | 3,086,178 | 2,841,273 | 2,969,997 | 2,354,405 | 2,463,846 | 1,947,822 | 1,668,109 | 1,753,386 | 1,726,647 | 1,329,340 |
| DSRA FI-FGTS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | 25,125 | 5,325,700 | (83,863) | 5,420,678 | 1,952,149 | 3,711,142 | 2,124,578 | 3,623,381 | 2,673,760 | 3,086,178 | 2,841,273 | 2,969,997 | 2,354,405 | 2,463,846 | 1,947,822 | 1,668,109 | 1,753,386 | 1,726,647 | 1,329,340 |
| Cash Accumulated from Previous | 81,842 | 82,846 | 83,863 | - | 85,934 | 86,988 | 87,021 | 83,016 | 78,239 | 79,199 | 70,925 | 57,785 | 39,683 | 25,400 | 13,910 | 7,123 | 3,151 | 1,136 | 304 |
| **Cash Available** | 106,967 | 5,408,546 | (0) | 5,420,678 | 2,038,083 | 3,798,130 | 2,211,599 | 3,706,396 | 2,751,999 | 3,165,377 | 2,912,198 | 3,027,781 | 2,394,088 | 2,489,246 | 1,961,732 | 1,675,231 | 1,756,538 | 1,727,783 | 1,329,643 |
| Equity Adjustment | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Dividends** | 106,967 | 5,408,546 | - | 5,420,678 | 2,038,083 | 3,798,130 | 2,211,599 | 3,706,396 | 2,751,999 | 3,165,377 | 2,912,198 | 3,027,781 | 2,394,088 | 2,489,246 | 1,961,732 | 1,675,231 | 1,756,538 | 1,727,783 | 1,329,643 |
| **Total Dividends** | (24,121) | (5,324,683) | - | (5,334,744) | (1,951,095) | (3,711,109) | (2,128,584) | (3,628,157) | (2,672,800) | (3,094,452) | (2,854,414) | (2,988,099) | (2,368,688) | (2,475,336) | (1,954,609) | (1,672,080) | (1,755,402) | (1,727,479) | (1,329,590) |
| **Ending Cash** | 82,846 | 83,863 | - | 85,934 | 86,988 | 87,021 | 83,016 | 78,239 | 79,199 | 70,925 | 57,785 | 39,683 | 25,400 | 13,910 | 7,123 | 3,151 | 1,136 | 304 | 53 |
| *Check* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| *Dividends Restriction* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* |
| *Aux. Equity* | | | | | | | | | | | | | | | | | | | |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | |
| Current Assets | 82,846 | 83,863 | 0 | 85,934 | 86,988 | 87,021 | 83,016 | 78,239 | 79,199 | 70,925 | 57,785 | 39,683 | 25,400 | 13,910 | 7,123 | 3,151 | 1,136 | 304 | 53 |
| Accumulated Cash | 82,846 | 83,863 | - | 85,934 | 86,988 | 87,021 | 83,016 | 78,239 | 79,199 | 70,925 | 57,785 | 39,683 | 25,400 | 13,910 | 7,123 | 3,151 | 1,136 | 304 | 53 |
| Restricted Cash (Reserve Acco | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Fixed Assets | 56,184,862 | 53,249,208 | 55,704,543 | 52,715,212 | 53,267,615 | 52,090,962 | 51,300,767 | 48,751,738 | 48,539,088 | 46,762,309 | 43,477,545 | 37,554,077 | 35,894,217 | 32,493,606 | 29,471,760 | 26,226,599 | 23,288,753 | 19,692,919 | 13,363,674 |

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBIT** | **(53)** | **(54)** | **(0)** | **(0)** | **(0)** | **-** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seta International Net Income | 580,156 | 589,707 | (5,524,450) | 99,405 | (1,407,457) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Revenues | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IOF | (2,745) | (3,824) | (1,481) | (2,008) | (299) | (433) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | **577,359** | **585,829** | **(5,525,936)** | **97,398** | **(1,407,756)** | **(433)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Corporate Taxes | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Net Income** | **577,359** | **585,829** | **(5,525,936)** | **97,398** | **(1,407,756)** | **(433)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Accumulated Net Income | 84,797,385 | 85,383,215 | 79,857,279 | 79,954,677 | 78,546,921 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 |
| **Cash Flow** | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | **(53)** | **(54)** | **(5)** | **(0)** | **(0)** | **-** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity DCA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DCAs (BNDESPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| IOF | (2,745) | (3,824) | (1,481) | (2,008) | (299) | (433) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preoperational G&A | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Structuring Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | **(2,798)** | **(3,878)** | **(1,486)** | **(2,008)** | **(299)** | **(433)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Equity Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Investments** | **(2,798)** | **(3,878)** | **(1,486)** | **(2,008)** | **(299)** | **(433)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | **(2,798)** | **(3,878)** | **(1,486)** | **(2,008)** | **(299)** | **(433)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Dividends Revenue | 722,308 | 1,006,285 | 389,757 | 528,341 | 78,578 | 113,927 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | **719,510** | **1,002,408** | **388,271** | **526,333** | **78,279** | **113,494** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Subordinated Debt (FI-FGTS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt (BNDEPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Acc** | **719,510** | **1,002,408** | **388,271** | **526,333** | **78,279** | **113,494** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| DSRA FI-FGTS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | **719,510** | **1,002,408** | **388,271** | **526,333** | **78,279** | **113,494** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Cash Accumulated from Previous | 53 | 54 | 5 | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available** | **719,563** | **1,002,461** | **388,276** | **526,333** | **78,279** | **113,494** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Equity Adjustment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Dividends** | **719,563** | **1,002,461** | **388,276** | **526,333** | **78,279** | **113,494** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total Dividends** | **(719,510)** | **(1,002,456)** | **(388,276)** | **(526,333)** | **(78,279)** | **(113,494)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| Ending Cash | 54 | 5 | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends Restriction | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Aux. Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | **54** | **5** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Accumulated Cash | 54 | 5 | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Restricted Cash (Reserve Acco) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Fixed Assets** | **13,221,522** | **12,804,944** | **6,890,738** | **6,461,802** | **4,975,768** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** |

[Sheet1]

117

| | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 | Apr 48 | Jul 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBIT** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sete International Net Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Revenues | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IOF | - | - | - | - | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Taxes | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Net Income** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Net Income | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 |
| **Cash Flow** | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity DCA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DCAs (BNDESPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| IOF | - | - | - | - | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preoperational G&A | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Initial Structuring Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Investment | - | - | - | - | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash After Investments** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends Revenue | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subordinated Debt (FI-FGTS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt (BNDEPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Acc** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DSRA FI-FGTS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Accumulated from Previous | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Adjustment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Dividends** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Dividends | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Ending Cash** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends Restriction | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Aux. Equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Restricted Cash (Reserve Acco | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Fixed Assets** | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 |

| | Oct 42 | Jan 43 | Apr 43 | Jul 44 | Oct 53 | Jan 90 | Apr 90 | Jul 15 | Oct 30 |
|---|---|---|---|---|---|---|---|---|---|
| **EBIT** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Sete International Net Income | - | - | - | - | - | - | - | - | - |
| Interest Provision | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Revenues | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IOF | - | - | - | - | - | - | - | - | - |
| **EBT** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| Corporate Taxes | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Net Income** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Accumulated Net Income | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 | 78,546,488 |
| **Cash Flow** | | | | | | | | | |
| | | | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Local Holding Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity DCA | - | - | - | - | - | - | - | - | - |
| Local Holding SubDebt | - | - | - | - | - | - | - | - | - |
| DCAs (BNDESPar) | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| IOF | - | - | - | - | - | - | - | - | - |
| Preoperational G&A | - | - | - | - | - | - | - | - | - |
| Initial Structuring Costs | - | - | - | - | - | - | - | - | - |
| **Cash After Disbursement** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| Equity Investment | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | - | - | - | - | - | - | - | - | - |
| **Cash After Investments** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| Interest Income | - | - | - | - | - | - | - | - | - |
| **Total Cash Generation** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| **Dividends Revenue** | - | - | - | - | - | - | - | - | - |
| **Subdebt Revenue** | - | - | - | - | - | - | - | - | - |
| Subdebt Interests | - | - | - | - | - | - | - | - | - |
| Subdebt Principal | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| **Subordinated Debt (FI-FGTS)** | - | - | - | - | - | - | - | - | - |
| **Subordinated Debt (BNDEPar** | - | - | - | - | - | - | - | - | - |
| **Cash Available for Reserve Acc** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| DSRA FI-FGTS | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| Cash Accumulated from Previou | - | - | - | - | - | - | - | - | - |
| **Cash Available** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| Equity Adjustment | - | - | - | - | - | - | - | - | - |
| **Cash Available for Dividends** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| Total Dividends | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| | | | | | | | | | |
| **Ending Cash** | - | - | - | - | - | - | - | - | - |
| Check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends Restriction | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Aux. Equity | - | - | - | - | - | - | - | - | - |
| **Balance Sheet Statement** | | | | | | | | | |
| | | | | | | | | | |
| **Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Cash | - | - | - | - | - | - | - | - | - |
| Restricted Cash (Reserve Acco | - | - | - | - | - | - | - | - | - |
| Subdebt Investment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Fixed Assets** | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 |

[Sheet1]

| | Start | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Assets | | 12,366,080 | 12,371,522 | 12,376,963 | 12,501,121 | 12,851,210 | 13,118,156 | 14,160,070 | 14,673,053 | 16,516,921 | 16,904,068 | 17,170,279 | 17,611,554 | 17,654,019 | 18,993,632 | 23,492,756 | 23,644,640 | 23,993,240 | 24,154,301 |
| | | | | | | | | | | | | | | | | | | | |
| Total Liabilities + Net Worth | | 5,442 | 10,883 | 16,325 | 140,483 | 490,572 | 757,517 | 1,799,432 | 2,312,414 | 4,156,283 | 4,543,430 | 4,809,641 | 5,250,916 | 5,293,379 | 6,632,994 | 11,132,117 | 11,284,002 | 11,632,602 | 11,793,663 |
| | | | | | | | | | | | | | | | | | | | |
| Long Term Debt | | - | - | - | - | - | - | - | - | 1,850,000 | 1,911,244 | 1,974,516 | 2,039,882 | 2,110,294 | 2,183,136 | 2,612,807 | 2,700,985 | 2,864,258 | 2,962,113 |
| Subordinated Debt (FI-FGTS) | | - | - | - | - | - | - | - | - | 1,850,000 | 1,911,244 | 1,974,516 | 2,039,882 | 2,110,294 | 2,183,136 | 2,258,493 | 2,336,450 | 2,418,315 | 2,503,048 |
| Subordinated Debt (BNDEPar) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 354,315 | 364,535 | 445,943 | 459,064 |
| | | | | | | | | | | | | | | | | | | | |
| Equity | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | - | - | - | (1,643) | (6,246) | (8,830) | (8,003) | 5,009 | (1,123) | (24,434) | (21,988) | (5,396) | (33,344) | (90,875) | (5,857) | (45,215) | 140,112 | 132,413 |
| Equity | | 5,442 | 10,883 | 16,325 | 142,126 | 496,818 | 766,347 | 1,807,435 | 2,307,406 | 2,307,406 | 2,656,620 | 2,857,113 | 3,216,430 | 3,216,430 | 4,540,733 | 8,525,167 | 8,628,232 | 8,628,232 | 8,699,137 |
| DCA Conversion Gain | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Total Liabilities + Net Worth | | 5,442 | 10,883 | 16,325 | 140,483 | 490,572 | 757,517 | 1,799,432 | 2,312,414 | 4,156,283 | 4,543,430 | 4,809,641 | 5,250,916 | 5,293,379 | 6,632,994 | 11,132,117 | 11,284,002 | 11,632,602 | 11,793,663 |
| | | | | | | | | | | | | | | | | | | | |
| Check | 1470915949 | | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 |
| | | | 12,360,638 | | | | | | | | | | | | | | | | |
| | | | 1.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Open | - | 12,360,638 | 12,366,080 | 12,371,522 | 12,376,963 | 12,501,121 | 12,851,210 | 13,118,156 | 14,160,070 | 14,673,053 | 14,974,799 | 15,157,230 | 15,615,592 | 15,920,904 | 16,088,263 | 17,643,590 | 22,059,953 | 22,092,903 | 22,349,842 |
| Investments | 12,360,638 | 5,442 | 5,442 | 5,442 | 125,345 | 353,416 | 268,764 | 1,037,213 | 498,144 | 299,134 | 169,578 | 432,862 | 265,918 | 177,839 | 1,577,639 | 4,285,768 | 32,281 | 32,707 | 32,707 |
| Sete International Net Profit | | 5,442 | 5,442 | 5,442 | (1,187) | (3,327) | (1,819) | 4,702 | 14,839 | 2,612 | 12,852 | 25,500 | 39,395 | (10,480) | (22,312) | 130,595 | 669 | 224,233 | 33,325 |
| Close | 12,360,638 | 12,366,080 | 12,371,522 | 12,376,963 | 12,501,121 | 12,851,210 | 13,118,156 | 14,160,070 | 14,673,053 | 14,974,799 | 15,157,230 | 15,615,592 | 15,920,904 | 16,088,263 | 17,643,590 | 22,059,953 | 22,092,903 | 22,349,842 | 22,415,873 |
| | | | | | | | | | | | | | | | | | | | |
| **FX BRL/USD** | | | | | | | | | | | | | | | | | | | |
| FX BRL/USD | | 1.72 | 1.77 | 1.82 | 1.88 | 1.92 | 1.96 | 2.00 | 2.04 | 2.11 | 2.19 | 2.26 | 2.34 | 2.33 | 2.32 | 2.31 | 2.30 | 2.35 | 2.40 |
| CPI | | 0.97 | 0.98 | 0.98 | 0.99 | 1.00 | 1.00 | 1.00 | 1.01 | 1.01 | 1.02 | 1.02 | 1.02 | 1.03 | 1.03 | 1.04 | 1.04 | 1.05 | 1.05 |
| IPCA | | 1.00 | 1.02 | 1.03 | 1.05 | 1.06 | 1.07 | 1.08 | 1.09 | 1.11 | 1.13 | 1.14 | 1.16 | 1.18 | 1.19 | 1.21 | 1.23 | 1.25 | 1.27 | 1.29 |

| Aux Administrative Costs | First COD | Date to AMD costs |
|---|---|---|
| 21,766.97 | Mar 16 | Mar 17 |

| **DSRA FI-FGTS** | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Open Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Deductions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Saldo Target | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Selic | | 11.71% | 11.71% | 11.71% | 11.71% | 8.46% | 8.46% | 8.46% | 8.46% | 8.22% | 8.22% | 8.22% | 8.22% | 10.83% | 10.83% | 10.83% | 10.83% | 11.89% | 11.89% |

| **Escrow FI-FGTS** | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Open Balance | | - | - | - | - | - | - | - | - | 925,000 | 944,013 | 500,917 | 511,214 | - | - | - | - | - | - |
| (+) Additions | | - | - | - | - | - | - | - | 925,000 | 0 | - | - | - | - | - | - | - | - | - |
| (+) Deductions | | - | - | - | - | - | - | - | - | - | - | (462,500) | - | (525,055) | - | - | - | - | - |
| (+) Interest Revenue | | - | - | - | - | - | - | - | - | 19,013 | 19,404 | 10,296 | 13,841 | - | - | - | - | - | - |
| End Balance | | - | - | - | - | - | - | - | 925,000 | 944,013 | 500,917 | 511,214 | - | - | - | - | - | - | - |

| Aux. WHT &Capital Reduction Sete International | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paid Dividends (Sete Int.) - US$ | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Dividends - US$ | 5,093,570 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Withholding Taxes - US$ | 15.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| **G&A** | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total G&A (R$) | | 5,442 | 5,442 | 5,442 | 5,442 | 17,437 | 17,437 | 17,437 | 17,437 | 26,154 | 26,154 | 26,154 | 26,154 | 32,281 | 32,281 | 32,281 | 32,281 | 32,707 | 32,707 |
| Pre-operational? | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| End of Projections Aux. | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

## SHAREHOLDER RETURN

| **SHAREHOLDER RETURN** | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Local Holding Equity | (13,326,718) | (5,442) | (5,442) | (5,442) | (125,800) | (354,692) | (269,529) | (1,041,088) | (499,970) | - | (349,214) | (200,493) | (359,316) | - | (1,324,303) | (3,984,434) | (103,065) | - | (70,905) |
| Total Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | (3,165) | (3,075) | (2,987) | (67,065) | (185,084) | (137,666) | (520,487) | (244,664) | - | (159,595) | (88,548) | (153,357) | - | (570,476) | (1,724,359) | (44,811) | - | (29,570) |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | | |

Case 1:19-cv-01618-DGC-ESW Document 176-129 Filed 06/18/20 Page 122 of 139

| | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Assets** | 24,339,994 | 24,441,063 | 24,724,073 | 24,909,893 | 25,135,746 | 25,285,244 | 25,634,722 | 26,185,640 | 27,095,845 | 27,710,662 | 28,560,635 | 29,184,745 | 29,869,172 | 30,589,882 | 31,210,526 | 31,743,031 | 32,031,017 | 32,807,872 | 32,474,091 |
| | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities + Net Worth** | 11,979,355 | 12,080,425 | 12,363,435 | 12,549,255 | 12,775,107 | 12,904,605 | 13,274,084 | 13,825,002 | 14,735,207 | 15,350,024 | 16,199,997 | 16,824,107 | 17,508,534 | 18,209,244 | 18,849,890 | 19,382,393 | 19,670,379 | 20,447,234 | 20,113,453 |
| | | | | | | | | | | | | | | | | | | | |
| **Long Term Debt** | 3,152,101 | 3,259,393 | 3,455,920 | 3,571,385 | 3,795,052 | 3,921,410 | 4,156,015 | 4,278,998 | 4,513,645 | 4,646,772 | 4,875,054 | 5,018,500 | 5,082,293 | 5,230,698 | 5,383,476 | 5,540,757 | 5,206,335 | 5,357,626 | 5,513,355 |
| Subordinated Debt (FI-FGTS) | 2,590,751 | 2,681,526 | 2,774,118 | 2,869,907 | 2,969,003 | 3,071,522 | 3,166,819 | 3,265,072 | 3,366,374 | 3,470,820 | 3,578,505 | 3,689,532 | 3,542,720 | 3,652,636 | 3,765,963 | 3,882,806 | 3,506,935 | 3,615,741 | 3,727,923 |
| Subordinated Debt (BNDEPar) | 561,350 | 577,867 | 681,802 | 701,478 | 826,049 | 849,888 | 989,196 | 1,013,926 | 1,147,271 | 1,175,952 | 1,296,554 | 1,328,968 | 1,539,572 | 1,578,061 | 1,617,513 | 1,657,951 | 1,699,400 | 1,741,885 | 1,785,432 |
| | | | | | | | | | | | | | | | | | | | |
| **Equity** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | 128,117 | 121,895 | 208,378 | 278,733 | 280,918 | 284,058 | 418,932 | 604,780 | 868,572 | 894,323 | 1,105,014 | 1,216,098 | 1,411,386 | 1,800,115 | 2,124,860 | 2,385,016 | 2,617,822 | 3,216,816 | 2,690,592 |
| Equity | 8,699,137 | 8,699,137 | 8,699,137 | 8,699,137 | 8,699,137 | 8,699,137 | 8,699,137 | 8,941,224 | 9,352,989 | 9,808,929 | 10,219,924 | 10,589,510 | 11,014,855 | 11,178,430 | 11,456,621 | 11,846,223 | 11,872,792 | 11,909,506 | |
| DCA Conversion Gain | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities + Net Worth** | 11,979,355 | 12,080,425 | 12,363,435 | 12,549,255 | 12,775,107 | 12,904,605 | 13,274,084 | 13,825,002 | 14,735,207 | 15,350,024 | 16,199,997 | 16,824,107 | 17,508,534 | 18,209,244 | 18,849,890 | 19,382,393 | 19,670,379 | 20,447,234 | 20,113,453 |
| | | | | | | | | | | | | | | | | | | | |
| *Check* | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Open** | 22,415,873 | 22,484,641 | 22,555,599 | 22,720,743 | 22,873,957 | 22,960,008 | 23,051,012 | 23,320,369 | 23,863,301 | 24,440,170 | 24,980,699 | 25,754,078 | 26,299,219 | 26,805,783 | 27,426,848 | 27,985,378 | 28,396,062 | 28,919,459 | 28,675,367 |
| Investments | 32,707 | 32,707 | 34,424 | 34,424 | 34,424 | 34,424 | 50,680 | 267,695 | 221,928 | 425,684 | 470,524 | 337,967 | 212,875 | 137,833 | 135,398 | 49,585 | 185,934 | (945,899) | 36,576 |
| Sete International Net Profit | 36,061 | 38,252 | 130,720 | 118,789 | 51,627 | 56,580 | 218,676 | 275,238 | 354,941 | 114,845 | 302,855 | 207,173 | 293,689 | 483,231 | 423,132 | 361,099 | 337,464 | 701,807 | 487,756 |
| **Close** | 22,484,641 | 22,555,599 | 22,720,743 | 22,873,957 | 22,960,008 | 23,051,012 | 23,320,369 | 23,863,301 | 24,440,170 | 24,980,699 | 25,754,078 | 26,299,219 | 26,805,783 | 27,426,848 | 27,985,378 | 28,396,062 | 28,919,459 | 29,675,367 | 29,199,699 |
| | | | | | | | | | | | | | | | | | | | |
| **FX BRL/USD** | | | | | | | | | | | | | | | | | | | |
| FX BRL/USD | 2.45 | 2.50 | 2.56 | 2.62 | 2.69 | 2.75 | 2.77 | 2.79 | 2.81 | 2.83 | 2.85 | 2.87 | 2.89 | 2.91 | 2.94 | 2.96 | 2.98 | 3.00 | 3.02 |
| CPI | 1.06 | 1.06 | 1.07 | 1.07 | 1.08 | 1.08 | 1.09 | 1.10 | 1.10 | 1.11 | 1.11 | 1.12 | 1.12 | 1.13 | 1.13 | 1.14 | 1.15 | 1.15 | 1.16 |
| IPCA | 1.32 | 1.34 | 1.36 | 1.38 | 1.40 | 1.42 | 1.44 | 1.46 | 1.48 | 1.50 | 1.51 | 1.53 | 1.55 | 1.57 | 1.59 | 1.61 | 1.63 | 1.65 | 1.67 |
| | | | | | | | | | | | | | | | | | | | |
| Aux Administrative Costs | | | | | | | | | | | | | | | | | | | |
| 21,766.97 | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **DSRA FI-FGTS** | | | | | | | | | | | | | | | | | | | |
| Open Balance | - | - | - | - | - | - | - | - | - | 261,283 | 261,283 | 261,283 | 261,283 | 496,339 | 496,339 | 496,339 | 496,339 | 527,472 | 527,472 |
| (+) Additions | - | - | - | - | - | - | - | - | 261,283 | | | | 228,352 | | | | 19,888 | | |
| (+) Deductions | - | - | - | - | - | - | - | - | - | (7,508) | (6,704) | (6,704) | | (12,735) | (11,245) | (11,245) | | (11,950) | (11,696) |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - | 7,508 | 6,704 | 6,704 | 6,704 | 12,735 | 11,245 | 11,245 | 11,245 | 11,950 | 11,696 |
| End Balance | - | - | - | - | - | - | - | - | 261,283 | 261,283 | 261,283 | 261,283 | 496,339 | 496,339 | 496,339 | 496,339 | 527,472 | 527,472 | 527,472 |
| Saldo Target | - | - | - | - | - | - | - | - | 261,283 | 261,283 | 261,283 | 261,283 | 496,339 | 496,339 | 496,339 | 496,339 | 527,472 | 527,472 | 527,472 |
| | | | | | | | | | | | | | | | | | | | |
| *Selic* | 11.89% | 11.89% | 12.35% | 12.35% | 12.35% | 12.35% | 11.49% | 11.49% | 11.49% | 11.49% | 10.26% | 10.26% | 10.26% | 10.26% | 9.06% | 9.06% | 9.06% | 9.06% | 8.87% |
| | | | | | | | | | | | | | | | | | | | |
| **Escrow FI-FGTS** | | | | | | | | | | | | | | | | | | | |
| Open Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Aux. WHT &Capital Reduction Se** | | | | | | | | | | | | | | | | | | | |
| Paid Dividends (Sete Int.) - US$ | - | - | - | - | - | - | - | - | - | - | - | 0 | - | 235,658 | - | - | - | - | 258,139 |
| Taxable Dividends - US$ | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Withholding Taxes - US$ | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **G&A** | | | | | | | | | | | | | | | | | | | |
| Total G&A (R$) | 32,707 | 32,707 | 34,424 | 34,424 | 34,424 | 34,424 | 34,847 | 35,274 | 35,707 | 36,145 | 36,589 | 37,038 | 37,493 | 37,953 | 38,418 | 38,890 | 39,367 | 39,850 | 40,339 |
| Pre-operational? | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| End of Projections Aux. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

## SHAREHOLDER RETU

### SHAREHOLDER RETURN

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Local Holding Equity | | | | | | | - | (242,087) | (411,765) | (455,940) | (410,995) | (369,586) | (425,346) | (163,575) | (163,123) | (115,067) | (389,602) | (26,569) | (36,715) |
| Total Dividends | | | | | | | | | | | | | | | | | | | 912,130 |
| | - | - | - | - | - | - | - | (86,765) | (146,512) | (161,059) | (144,134) | (128,676) | (147,021) | (56,131) | (55,572) | (38,918) | (130,818) | (8,857) | (12,150) |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | | |

Case 1:19-cv-21917-DPG-EWL Document 150-139 Filed 06/12/22 Page 123 of 139

| | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Assets** | 33,122,533 | 32,589,898 | 33,310,464 | 31,187,701 | 31,958,016 | 32,062,670 | 32,901,420 | 31,932,164 | 32,817,120 | 33,012,749 | 33,990,428 | 32,803,725 | 33,851,425 | 34,186,355 | 35,314,714 | 34,105,456 | 35,267,034 | 35,712,044 | 37,002,313 |
| **Total Liabilities + Net Worth** | 20,761,895 | 20,229,260 | 20,949,826 | 18,827,063 | 19,597,378 | 19,702,032 | 20,540,782 | 19,571,526 | 20,456,482 | 20,652,110 | 21,629,790 | 20,443,087 | 21,490,787 | 21,825,717 | 22,954,076 | 21,744,818 | 22,906,396 | 23,351,406 | 24,641,675 |
| **Long Term Debt** | 5,673,653 | 3,435,365 | 3,541,951 | 3,651,843 | 3,765,145 | 3,363,795 | 3,468,160 | 3,575,763 | 3,686,705 | 3,256,440 | 3,357,474 | 3,461,643 | 3,569,044 | 3,149,085 | 3,246,788 | 3,347,523 | 3,451,383 | 3,005,944 | 3,099,207 |
| Subordinated Debt (FI-FGTS) | 3,843,586 | 3,435,365 | 3,541,951 | 3,651,843 | 3,765,145 | 3,363,795 | 3,468,160 | 3,575,763 | 3,686,705 | 3,256,440 | 3,357,474 | 3,461,643 | 3,569,044 | 3,149,085 | 3,246,788 | 3,347,523 | 3,451,383 | 3,005,944 | 3,099,207 |
| Subordinated Debt (BNDEPar) | 1,830,067 | | | | | | | | | | | | | | | | | | |
| **Equity** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | 3,178,736 | 3,658,299 | 4,272,279 | 2,039,623 | 2,696,636 | 3,202,641 | 3,937,026 | 2,860,166 | 3,634,181 | 4,260,074 | 5,136,719 | 3,845,848 | 4,776,117 | 5,517,755 | 6,533,974 | 5,210,019 | 6,254,272 | 7,126,868 | 8,304,133 |
| Equity | 11,909,506 | 12,735,597 | 12,735,597 | 12,735,597 | 12,735,597 | 12,735,597 | 12,735,597 | 12,735,597 | 12,735,597 | 12,735,597 | 12,735,597 | 12,735,597 | 12,745,626 | 12,758,877 | 12,773,314 | 12,787,276 | 12,800,741 | 12,818,593 | 12,838,336 |
| DCA Conversion Gain | - | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 |
| **Total Liabilities + Net Worth** | 20,761,895 | 20,229,260 | 20,949,826 | 18,827,063 | 19,597,378 | 19,702,032 | 20,540,782 | 19,571,526 | 20,456,482 | 20,652,110 | 21,629,790 | 20,443,087 | 21,490,787 | 21,825,717 | 22,954,076 | 21,744,818 | 22,906,396 | 23,351,406 | 24,641,675 |
| *Check* | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | 29,199,699 | 28,945,139 | 29,532,923 | 27,319,182 | 27,970,744 | 28,255,545 | 29,031,801 | 27,957,862 | 28,744,627 | 29,182,757 | 30,067,407 | 28,782,489 | 29,706,226 | 30,237,109 | 31,298,065 | 29,965,550 | 31,069,980 | 31,692,267 | 32,904,443 |
| Investments | (850,145) | - | (2,896,899) | - | (434,780) | - | (1,874,491) | - | (399,246) | - | (2,230,480) | - | (464,453) | 13,200 | (2,419,416) | 13,910 | (488,088) | 17,785 | (2,702,630) |
| Sete International Net Profit | 595,585 | 587,784 | 683,159 | 651,561 | 719,581 | 776,257 | 800,552 | 786,765 | 837,376 | 884,650 | 945,562 | 923,737 | 995,336 | 1,047,751 | 1,086,900 | 1,090,520 | 1,110,375 | 1,194,392 | 1,249,697 |
| **Close** | 28,945,139 | 29,532,923 | 27,319,182 | 27,970,744 | 28,255,545 | 29,031,801 | 27,957,862 | 28,744,627 | 29,182,757 | 30,067,407 | 28,782,489 | 29,706,226 | 30,237,109 | 31,298,065 | 29,965,550 | 31,069,980 | 31,692,267 | 32,904,443 | 31,451,510 |
| **FX BRL/USD** | | | | | | | | | | | | | | | | | | | |
| FX BRL/USD | 3.04 | 3.07 | 3.09 | 3.11 | 3.13 | 3.16 | 3.18 | 3.20 | 3.23 | 3.25 | 3.27 | 3.30 | 3.32 | 3.34 | 3.37 | 3.39 | 3.42 | 3.44 | 3.47 |
| CPI | 1.16 | 1.17 | 1.17 | 1.18 | 1.19 | 1.19 | 1.20 | 1.20 | 1.21 | 1.22 | 1.22 | 1.23 | 1.23 | 1.24 | 1.25 | 1.25 | 1.26 | 1.26 | 1.27 |
| IPCA | 1.69 | 1.71 | 1.73 | 1.75 | 1.77 | 1.80 | 1.82 | 1.84 | 1.86 | 1.89 | 1.91 | 1.93 | 1.96 | 1.98 | 2.00 | 2.03 | 2.05 | 2.08 | 2.10 |

Aux Administrative Costs: 21,766.97

| **DSRA FI-FGTS** | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Open Balance | 527,472 | 527,472 | 518,168 | 518,168 | 518,168 | 518,168 | 544,648 | 544,648 | 544,648 | 544,648 | 530,692 | 530,692 | 530,692 | 530,692 | 552,521 | 552,521 | 552,521 | 552,521 | 569,698 |
| (+) Additions | - | - | - | - | - | 14,952 | - | - | - | - | - | - | - | 10,021 | - | - | - | - | 4,883 |
| (+) Deductions | (11,696) | (21,000) | (11,489) | (11,529) | (11,529) | - | (12,118) | (12,118) | (12,118) | (26,075) | (11,808) | (11,808) | (11,808) | - | (12,294) | (12,294) | (12,294) | 12,294 | (12,676) |
| (+) Interest Revenue | 11,696 | 11,696 | 11,489 | 11,529 | 11,529 | 11,529 | 12,118 | 12,118 | 12,118 | 12,118 | 11,808 | 11,808 | 11,808 | 11,808 | 12,294 | 12,294 | 12,294 | 12,294 | 12,676 |
| End Balance | 527,472 | 518,168 | 518,168 | 518,168 | 518,168 | 544,648 | 544,648 | 544,648 | 544,648 | 530,692 | 530,692 | 530,692 | 530,692 | 552,521 | 552,521 | 552,521 | 552,521 | 569,698 | 569,698 |
| Saldo Target | 527,472 | 518,168 | 518,168 | 518,168 | 518,168 | 544,648 | 544,648 | 544,648 | 544,648 | 530,692 | 530,692 | 530,692 | 530,692 | 552,521 | 552,521 | 552,521 | 552,521 | 569,698 | 569,698 |
| Selic | 8.87% | 8.87% | 8.87% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% |

| **Escrow FI-FGTS** | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Open Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| **Aux. WHT & Capital Reduction Se** | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paid Dividends (Sete Int.) - US$ | 133,318 | - | 938,089 | - | 138,767 | - | 589,665 | - | 123,785 | - | 681,602 | - | 142,897 | - | 722,484 | - | 146,731 | - | 785,037 |
| Taxable Dividends - US$ | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Withholding Taxes - US$ | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| **G&A** | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total G&A (R$) | 40,834 | 41,336 | 41,843 | 42,356 | 42,876 | 43,402 | 43,935 | 44,474 | 45,020 | 45,572 | 46,132 | 46,698 | 47,271 | 47,851 | 48,438 | 49,033 | 49,634 | 50,244 | 50,860 |
| Pre-operational? | - | | | | | | | | | | | | | | | | | | |
| End of Projections Aux. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

## SHAREHOLDER RETURN

| | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Local Holding Equity | (0) | (826,090) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (10,030) | (13,250) | (14,437) | (13,963) | (13,465) | (17,852) | (19,742) |
| Total Dividends | - | - | - | 2,824,710 | - | 208,438 | - | 1,803,196 | - | 193,961 | - | 2,152,790 | - | 239,908 | - | 2,351,666 | - | 254,596 | - |
| | (0) | (269,455) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (3,021) | (3,962) | (4,286) | (4,115) | (3,940) | (5,186) | (5,693) |
| **BRL Nominal IRR** | | | | | | | | | | | | | | | | | | | |

[Sheet1]

122

| | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Assets** | 35,626,389 | 36,885,605 | 37,232,036 | 38,512,149 | 37,586,841 | 38,863,825 | 39,303,290 | 40,620,234 | 40,055,390 | 41,311,091 | 41,815,782 | 43,042,698 | 42,609,299 | 43,909,578 | 44,594,239 | 46,057,819 | 45,489,816 | 46,980,941 | 47,875,299 |
| **Total Liabilities + Net Worth** | 23,267,751 | 24,524,966 | 24,871,398 | 26,151,511 | 25,226,203 | 26,503,187 | 26,942,652 | 28,259,596 | 27,694,752 | 28,950,453 | 29,455,124 | 30,682,060 | 30,248,661 | 31,548,940 | 32,233,600 | 33,697,181 | 33,129,178 | 34,620,303 | 35,514,651 |
| **Long Term Debt** | 3,195,363 | 3,294,502 | 2,827,019 | 2,914,730 | 3,005,162 | 3,098,401 | 2,612,309 | 2,693,358 | 2,776,922 | 2,863,079 | 2,361,813 | 2,435,091 | 2,510,642 | 2,588,537 | 2,075,533 | 2,139,928 | 2,206,322 | 2,274,775 | 1,753,468 |
| Subordinated Debt (FI-FGTS) | 3,195,363 | 3,294,502 | 2,827,019 | 2,914,730 | 3,005,162 | 3,098,401 | 2,612,309 | 2,693,358 | 2,776,922 | 2,863,079 | 2,361,813 | 2,435,091 | 2,510,642 | 2,588,537 | 2,075,533 | 2,139,928 | 2,206,322 | 2,274,775 | 1,753,468 |
| Subordinated Debt (BNDEPar) | | | | | | | | | | | | | | | | | | | |
| **Equity** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | 6,812,979 | 7,961,101 | 8,768,203 | 9,936,131 | 8,898,250 | 10,071,487 | 10,997,044 | 12,216,972 | 11,541,220 | 12,705,741 | 13,697,884 | 14,842,256 | 14,315,285 | 15,523,859 | 16,703,530 | 18,082,731 | 17,427,173 | 18,836,849 | 20,236,851 |
| Equity | 12,859,410 | 12,869,363 | 12,876,175 | 12,900,650 | 12,922,791 | 12,933,300 | 12,933,300 | 12,949,266 | 12,976,609 | 12,981,632 | 12,995,426 | 13,004,713 | 13,022,734 | 13,036,543 | 13,054,537 | 13,074,521 | 13,095,683 | 13,108,679 | 13,124,333 |
| DCA Conversion Gain | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 |
| **Total Liabilities + Net Worth** | 23,267,751 | 24,524,966 | 24,871,398 | 26,151,511 | 25,226,203 | 26,503,187 | 26,942,652 | 28,259,596 | 27,694,752 | 28,950,453 | 29,455,124 | 30,682,060 | 30,248,661 | 31,548,940 | 32,233,600 | 33,697,181 | 33,129,178 | 34,620,303 | 35,514,651 |
| *Check* | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Open** | 31,451,510 | 32,679,768 | 33,324,789 | 34,536,069 | 33,555,263 | 34,757,678 | 35,478,826 | 36,749,903 | 36,156,847 | 37,378,287 | 38,121,413 | 39,435,900 | 38,839,467 | 40,116,859 | 41,069,836 | 42,418,848 | 41,776,605 | 43,214,642 | 44,317,409 |
| Investments | 20,995 | (570,115) | 6,786 | (2,219,934) | 22,057 | (519,435) | | (1,883,341) | 27,240 | (489,026) | 13,741 | (1,811,282) | 17,953 | (323,031) | 17,926 | (2,093,468) | 21,082 | (374,837) | 15,594 |
| Sete International Net Profit | 1,207,263 | 1,215,136 | 1,204,494 | 1,239,128 | 1,180,357 | 1,240,583 | 1,271,077 | 1,290,285 | 1,194,200 | 1,232,151 | 1,300,746 | 1,214,849 | 1,259,439 | 1,276,009 | 1,331,085 | 1,451,225 | 1,416,955 | 1,477,604 | 1,530,742 |
| Close | 32,679,768 | 33,324,789 | 34,536,069 | 33,555,263 | 34,757,678 | 35,478,826 | 36,749,903 | 36,156,847 | 37,378,287 | 38,121,413 | 39,435,900 | 38,839,467 | 40,116,859 | 41,069,836 | 42,418,848 | 41,776,605 | 43,214,642 | 44,317,409 | 45,863,745 |
| **FX BRL/USD** | | | | | | | | | | | | | | | | | | | |
| FX BRL/USD | 3.49 | 3.52 | 3.54 | 3.57 | 3.60 | 3.62 | 3.65 | 3.67 | 3.70 | 3.73 | 3.76 | 3.78 | 3.81 | 3.84 | 3.87 | 3.89 | 3.92 | 3.95 | 3.98 |
| CPI | 1.28 | 1.28 | 1.29 | 1.30 | 1.30 | 1.31 | 1.32 | 1.32 | 1.33 | 1.33 | 1.34 | 1.35 | 1.35 | 1.36 | 1.37 | 1.38 | 1.38 | 1.39 | 1.40 |
| IPCA | 2.13 | 2.16 | 2.18 | 2.21 | 2.24 | 2.26 | 2.29 | 2.32 | 2.35 | 2.38 | 2.41 | 2.44 | 2.47 | 2.50 | 2.53 | 2.56 | 2.59 | 2.62 | 2.65 |

Aux Administrative Costs  
21,766.97

| **DSRA FI-FGTS** | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Open Balance** | 569,698 | 569,698 | 569,698 | 582,223 | 582,223 | 582,223 | 582,223 | 590,095 | 590,095 | 590,095 | 590,095 | 593,316 | 593,316 | 593,316 | 593,316 | 591,885 | 591,885 | 591,885 | 591,885 |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 52,317 |
| (+) Deductions | (12,676) | (12,676) | (151) | (12,954) | (12,954) | (12,954) | (5,082) | (13,130) | (13,130) | (13,130) | (9,909) | (13,201) | (13,201) | (13,201) | (14,633) | (13,169) | (13,169) | (13,169) | - |
| (+) Interest Revenue | 12,676 | 12,676 | 12,676 | 12,954 | 12,954 | 12,954 | 12,954 | 13,130 | 13,130 | 13,130 | 13,130 | 13,201 | 13,201 | 13,201 | 13,201 | 13,169 | 13,169 | 13,169 | 13,169 |
| **End Balance** | 569,698 | 569,698 | 582,223 | 582,223 | 582,223 | 582,223 | 590,095 | 590,095 | 590,095 | 590,095 | 593,316 | 593,316 | 593,316 | 593,316 | 591,885 | 591,885 | 591,885 | 591,885 | 657,371 |
| Saldo Target | 569,698 | 569,698 | 582,223 | 582,223 | 582,223 | 582,223 | 590,095 | 590,095 | 590,095 | 590,095 | 593,316 | 593,316 | 593,316 | 593,316 | 591,885 | 591,885 | 591,885 | 591,885 | 657,371 |
| *Selic* | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% |
| **Escrow FI-FGTS** | | | | | | | | | | | | | | | | | | | |
| **Open Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| **Aux. WHT & Capital Reduction Se** | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paid Dividends (Sete Int.) - US$ | - | 164,858 | - | 733,914 | - | 172,127 | - | 608,049 | - | 155,889 | - | 566,196 | - | 103,236 | - | 638,492 | - | 115,471 | - |
| Taxable Dividends - US$ | - | | - | 701,373 | - | 172,127 | - | 608,049 | - | 155,889 | - | 566,196 | - | 103,236 | - | 638,492 | - | 115,471 | - |
| Withholding Taxes - US$ | - | | - | (105,206) | - | (25,819) | - | (91,207) | - | (23,383) | - | (84,929) | - | (15,485) | - | (95,774) | - | (17,321) | - |
| **G&A** | | | | | | | | | | | | | | | | | | | |
| Total G&A (R$) | 51,484 | 52,116 | 52,756 | 53,403 | 54,059 | 54,722 | 55,394 | 56,073 | 56,762 | 57,458 | 58,163 | 58,877 | 59,600 | 60,331 | 61,071 | 61,821 | 62,580 | 63,348 | 64,125 |
| Pre-operational? | | | | | | | | | | | | | | | | | | | |
| End of Projections Aux. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

## SHAREHOLDER RETUF

### SHAREHOLDER RETURN

| | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Local Holding Equity | (21,074) | (9,953) | (6,812) | (24,474) | (22,141) | (10,509) | (0) | (15,967) | (27,343) | (5,023) | (13,794) | (9,287) | (18,021) | (13,810) | (17,994) | (19,984) | (21,162) | (12,996) | (15,653) |
| Total Dividends | 2,634,960 | - | 329,592 | - | 2,154,234 | - | 277,211 | - | 1,805,455 | - | 239,806 | - | 1,721,542 | - | 82,260 | - | 2,007,283 | - | 61,341 |
| **BRL Nominal IRR** | (6,033) | (2,829) | (1,922) | (6,856) | (6,158) | (2,901) | (0) | (4,345) | (7,387) | (1,347) | (3,673) | (2,455) | (4,730) | (3,598) | (4,655) | (5,132) | (5,395) | (3,289) | (3,933) |

| | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Assets** | 49,385,527 | 48,395,163 | 49,986,502 | 50,325,148 | 52,074,767 | 51,614,445 | 53,383,542 | 53,598,939 | 55,418,008 | 54,587,177 | 56,516,144 | 56,131,842 | 58,204,229 | 56,555,059 | 58,722,044 | 57,221,747 | 54,394,295 | 56,596,050 | 53,873,437 |
| | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities + Net Worth** | 37,024,889 | 36,034,524 | 37,625,864 | 37,964,509 | 39,714,129 | 39,253,807 | 41,022,904 | 41,238,300 | 43,057,369 | 42,226,539 | 44,155,506 | 43,771,204 | 45,843,590 | 44,202,421 | 46,361,406 | 44,861,109 | 42,033,657 | 44,235,412 | 41,612,799 |
| | | | | | | | | | | | | | | | | | | | |
| **Long Term Debt** | 1,807,871 | 1,863,962 | 1,921,793 | 1,324,047 | 1,365,127 | 1,407,481 | 1,451,150 | 894,626 | 922,383 | 951,001 | 980,507 | 465,206 | 479,639 | 494,520 | 509,863 | (0) | (0) | (0) | (0) |
| Subordinated Debt (FI-FGTS) | 1,807,871 | 1,863,962 | 1,921,793 | 1,324,047 | 1,365,127 | 1,407,481 | 1,451,150 | 894,626 | 922,383 | 951,001 | 980,507 | 465,206 | 479,639 | 494,520 | 509,863 | (0) | (0) | (0) | (0) |
| Subordinated Debt (BNDEPar) | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **Equity** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | 21,675,690 | 20,611,484 | 22,132,301 | 23,054,871 | 24,747,602 | 24,232,242 | 25,946,557 | 26,709,460 | 28,489,675 | 27,620,681 | 29,512,382 | 29,637,451 | 31,688,780 | 30,027,744 | 32,132,243 | 31,140,082 | 28,311,002 | 30,511,548 | 27,888,158 |
| Equity | 13,141,328 | 13,159,078 | 13,171,771 | 13,185,591 | 13,201,400 | 13,214,084 | 13,225,197 | 13,234,214 | 13,245,312 | 13,254,856 | 13,262,617 | 13,268,547 | 13,275,172 | 13,280,156 | 13,319,299 | 13,321,027 | 13,322,655 | 13,323,863 | 13,324,640 |
| DCA Conversion Gain | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 |
| | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities + Net Worth** | 37,024,889 | 36,034,524 | 37,625,864 | 37,964,509 | 39,714,129 | 39,253,807 | 41,022,904 | 41,238,300 | 43,057,369 | 42,226,539 | 44,155,506 | 43,771,204 | 45,843,590 | 44,202,421 | 46,361,406 | 44,861,109 | 42,033,657 | 44,235,412 | 41,612,799 |
| | | | | | | | | | | | | | | | | | | | |
| *Check* | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Open** | 45,863,745 | 44,761,595 | 46,298,286 | 46,980,156 | 48,663,024 | 48,149,313 | 49,885,490 | 50,457,247 | 52,308,163 | 51,339,380 | 53,249,452 | 53,130,940 | 55,176,630 | 53,483,625 | 55,580,780 | 54,769,640 | 57,047,825 | 54,216,456 | 56,495,040 |
| Investments | (2,613,723) | 17,683 | (907,548) | 13,768 | (2,278,166) | 12,636 | (1,212,395) | 8,983 | (2,823,877) | 9,509 | (2,084,315) | 5,908 | (3,823,467) | 4,966 | (2,993,791) | 1,721 | (5,107,799) | 1,204 | (5,044,824) |
| Sete International Net Profit | 1,511,573 | 1,519,008 | 1,589,418 | 1,669,099 | 1,764,456 | 1,723,540 | 1,784,152 | 1,841,933 | 1,855,093 | 1,900,564 | 1,965,803 | 2,039,782 | 2,130,462 | 2,182,189 | 2,182,651 | 2,276,463 | 2,276,430 | 2,277,381 | 2,337,235 |
| **Close** | 44,761,595 | 46,298,286 | 46,980,156 | 48,663,024 | 48,149,313 | 49,885,490 | 50,457,247 | 52,308,163 | 51,339,380 | 53,249,452 | 53,130,940 | 55,176,630 | 53,483,625 | 55,580,780 | 54,769,640 | 57,047,825 | 54,216,456 | 56,495,040 | 53,787,452 |
| | | | | | | | | | | | | | | | | | | | |
| **FX BRL/USD** | | | | | | | | | | | | | | | | | | | |
| FX BRL/USD | 4.01 | 4.04 | 4.07 | 4.10 | 4.13 | 4.16 | 4.19 | 4.22 | 4.25 | 4.28 | 4.31 | 4.34 | 4.37 | 4.40 | 4.44 | 4.47 | 4.50 | 4.53 | 4.57 |
| CPI | 1.40 | 1.41 | 1.42 | 1.42 | 1.43 | 1.44 | 1.44 | 1.45 | 1.46 | 1.47 | 1.47 | 1.48 | 1.49 | 1.50 | 1.50 | 1.51 | 1.52 | 1.53 | 1.53 |
| IPCA | 2.69 | 2.72 | 2.75 | 2.79 | 2.82 | 2.85 | 2.89 | 2.93 | 2.96 | 3.00 | 3.03 | 3.07 | 3.11 | 3.15 | 3.19 | 3.22 | 3.26 | 3.30 | 3.35 |

Aux Administrative Costs
21,766.97

| **DSRA FI-FGTS** | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Open Balance** | 657,371 | 657,371 | 657,371 | 657,371 | 601,547 | 601,547 | 601,547 | 601,547 | 545,722 | 545,722 | 545,722 | 545,722 | 525,682 | 525,682 | 525,682 | 525,682 | 0 | (0) | - |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - |
| (+) Deductions | (14,627) | (14,627) | (14,627) | (70,451) | (13,384) | (13,384) | (13,384) | (69,209) | (12,142) | (12,142) | (12,142) | (32,182) | (11,696) | (11,696) | (11,696) | (537,379) | (0) | 0 | - |
| (+) Interest Revenue | 14,627 | 14,627 | 14,627 | 14,627 | 13,384 | 13,384 | 13,384 | 13,384 | 12,142 | 12,142 | 12,142 | 12,142 | 11,696 | 11,696 | 11,696 | 11,696 | 11,696 | 0 | (0) |
| **End Balance** | 657,371 | 657,371 | 657,371 | 601,547 | 601,547 | 601,547 | 601,547 | 545,722 | 545,722 | 545,722 | 545,722 | 525,682 | 525,682 | 525,682 | 525,682 | 0 | (0) | - | - |
| Saldo Target | 657,371 | 657,371 | 657,371 | 601,547 | 601,547 | 601,547 | 601,547 | 545,722 | 545,722 | 545,722 | 545,722 | 525,682 | 525,682 | 525,682 | 525,682 | | | | |
| | | | | | | | | | | | | | | | | | | | |
| *Selic* | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% |
| | | | | | | | | | | | | | | | | | | | |
| **Escrow FI-FGTS** | | | | | | | | | | | | | | | | | | | |
| **Open Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| **Aux. WHT &Capital Reduction Se** | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paid Dividends (Sete Int.) - US$ | 772,065 | - | 266,179 | - | 654,000 | - | 343,794 | - | 785,153 | - | 571,069 | - | 1,030,454 | - | 804,210 | - | 1,335,380 | - | 1,299,724 |
| Taxable Dividends - US$ | 772,065 | - | 266,179 | - | 654,000 | - | 343,794 | - | 785,153 | - | 571,069 | - | 1,030,454 | - | 804,210 | - | 1,335,380 | - | 1,299,724 |
| Withholding Taxes - US$ | (115,810) | - | (39,927) | - | (98,100) | - | (51,569) | - | (117,773) | - | (85,660) | - | (154,568) | - | (120,632) | - | (200,307) | - | (194,959) |
| | | | | | | | | | | | | | | | | | | | |
| **G&A** | | | | | | | | | | | | | | | | | | | |
| Total G&A (R$) | 64,912 | 65,709 | 66,515 | 67,331 | 68,158 | 68,994 | 69,841 | 70,698 | 71,565 | 72,444 | 73,333 | 74,233 | 75,144 | 76,066 | 76,999 | 77,944 | 78,901 | 79,869 | 80,849 |
| Pre-operational? | | | | | | | | | | | | | | | | | | | |
| End of Projections Aux. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

## SHAREHOLDER RETURN

| **SHAREHOLDER RETURN** | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Local Holding Equity | (16,996) | (17,750) | (12,692) | (13,820) | (15,808) | (12,684) | (11,113) | (9,017) | (11,098) | (9,545) | (7,761) | (5,930) | (6,625) | (4,985) | (39,143) | (1,728) | (1,628) | (1,209) | (777) |
| Total Dividends | - | 2,519,291 | - | 678,409 | - | 2,174,815 | - | 1,011,001 | - | 2,704,435 | - | 1,845,947 | - | 3,687,695 | - | 3,199,673 | 5,010,135 | - | 4,863,733 |
| **BRL Nominal IRR** | (4,240) | (4,396) | (3,121) | (3,374) | (3,831) | (3,052) | (2,654) | (2,138) | (2,612) | (2,231) | (1,801) | (1,366) | (1,515) | (1,132) | (8,823) | (387) | (362) | (267) | (170) |

[Sheet1]

| | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Assets | 56,267,706 | 53,333,071 | 55,704,543 | 52,801,145 | 53,354,604 | 52,177,983 | 51,383,783 | 48,829,977 | 48,618,287 | 46,833,234 | 43,535,330 | 37,593,760 | 35,919,617 | 32,507,516 | 29,476,883 | 26,229,750 | 23,289,889 | 19,693,222 | 13,363,727 |
| | | | | | | | | | | | | | | | | | | | |
| Total Liabilities + Net Worth | 43,907,070 | 40,972,433 | 43,343,904 | 40,440,507 | 40,993,965 | 39,817,345 | 39,023,145 | 36,469,339 | 36,257,649 | 34,472,596 | 31,174,692 | 25,233,122 | 23,558,979 | 20,146,878 | 17,116,245 | 13,869,112 | 10,929,251 | 7,332,584 | 1,003,089 |
| | | | | | | | | | | | | | | | | | | | |
| Long Term Debt | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subordinated Debt (FI-FGTS) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subordinated Debt (BNDEPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Equity | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | 30,182,039 | 27,246,701 | 29,617,677 | 26,713,993 | 27,267,316 | 26,090,627 | 25,296,427 | 22,742,621 | 22,530,931 | 20,745,878 | 17,447,974 | 11,506,404 | 9,832,261 | 6,420,160 | 3,391,527 | 142,394 | (2,797,467) | (6,394,134) | (12,723,629) |
| Equity | 13,325,031 | 13,325,732 | 13,326,227 | 13,326,514 | 13,326,650 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 |
| DCA Conversion Gain | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 |
| | | | | | | | | | | | | | | | | | | | |
| Total Liabilities + Net Worth | 43,907,070 | 40,972,433 | 43,343,904 | 40,440,507 | 40,993,965 | 39,817,345 | 39,023,145 | 36,469,339 | 36,257,649 | 34,472,596 | 31,174,692 | 25,233,122 | 23,558,979 | 20,146,878 | 17,116,245 | 13,869,112 | 10,929,251 | 7,332,584 | 1,003,089 |
| | | | | | | | | | | | | | | | | | | | |
| Check | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Open | 53,787,452 | 56,184,862 | 53,249,208 | 55,704,543 | 52,715,212 | 53,267,615 | 52,090,962 | 51,300,767 | 48,751,738 | 48,539,088 | 46,762,309 | 43,477,545 | 37,554,077 | 35,894,217 | 32,493,606 | 29,471,760 | 26,226,599 | 23,288,753 | 19,692,919 |
| Investments | 389 | (5,428,479) | 493 | (5,526,285) | (2,045,722) | (3,812,550) | (2,220,035) | (3,720,534) | (2,762,496) | (3,177,452) | (2,923,307) | (3,039,331) | (2,403,221) | (2,498,741) | (1,969,215) | (1,681,622) | (1,763,238) | (1,734,374) | (1,334,715) |
| Sete International Net Profit | 2,397,021 | 2,492,825 | 2,454,841 | 2,536,954 | 2,598,126 | 2,635,896 | 1,429,841 | 1,171,505 | 2,549,846 | 1,400,673 | (361,457) | (2,884,138) | 743,361 | (901,870) | (1,052,631) | (1,563,539) | (1,174,608) | (1,861,461) | (4,994,529) |
| Close | 56,184,862 | 53,249,208 | 55,704,543 | 52,715,212 | 53,267,615 | 52,090,962 | 51,300,767 | 48,751,738 | 48,539,088 | 46,762,309 | 43,477,545 | 37,554,077 | 35,894,217 | 32,493,606 | 29,471,760 | 26,226,599 | 23,288,753 | 19,692,919 | 13,363,674 |
| | | | | | | | | | | | | | | | | | | | |
| **FX BRL/USD** | | | | | | | | | | | | | | | | | | | |
| FX BRL/USD | 4.60 | 4.63 | 4.67 | 4.70 | 4.74 | 4.77 | 4.80 | 4.84 | 4.87 | 4.91 | 4.95 | 4.98 | 5.02 | 5.05 | 5.09 | 5.13 | 5.17 | 5.20 | 5.24 |
| CPI | 1.54 | 1.55 | 1.56 | 1.56 | 1.57 | 1.58 | 1.59 | 1.60 | 1.60 | 1.61 | 1.62 | 1.63 | 1.64 | 1.64 | 1.65 | 1.66 | 1.67 | 1.68 | 1.68 |
| IPCA | 3.39 | 3.43 | 3.47 | 3.51 | 3.56 | 3.60 | 3.64 | 3.69 | 3.73 | 3.78 | 3.83 | 3.87 | 3.92 | 3.97 | 4.02 | 4.07 | 4.12 | 4.17 | 4.22 |
| | | | | | | | | | | | | | | | | | | | |
| Aux Administrative Costs | | | | | | | | | | | | | | | | | | | |
| 21,766.97 | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **DSRA FI-FGTS** | | | | | | | | | | | | | | | | | | | |
| Open Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Saldo Target | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Selic | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% |
| | | | | | | | | | | | | | | | | | | | |
| **Escrow FI-FGTS** | | | | | | | | | | | | | | | | | | | |
| Open Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Aux. WHT &Capital Reduction Se** | | | | | | | | | | | | | | | | | | | |
| Paid Dividends (Sete Int.) - US$ | - | 1,378,409 | - | 1,382,946 | 508,250 | 940,326 | 543,585 | 904,411 | 666,676 | 761,261 | 695,333 | 717,710 | 563,401 | 581,565 | 455,012 | 385,754 | 401,556 | 392,130 | 299,591 |
| Taxable Dividends - US$ | - | 1,378,409 | - | 1,382,946 | 508,250 | 940,326 | 543,585 | 904,411 | 666,676 | 761,261 | 695,333 | 717,710 | 563,401 | 581,565 | 455,012 | 385,754 | 401,556 | 392,130 | 299,591 |
| Withholding Taxes - US$ | - | (206,761) | - | (207,442) | (76,238) | (141,049) | (81,538) | (135,662) | (100,001) | (114,192) | (104,300) | (107,657) | (84,510) | (87,235) | (68,252) | (57,863) | (60,233) | (58,820) | (44,939) |
| | | | | | | | | | | | | | | | | | | | |
| **G&A** | | | | | | | | | | | | | | | | | | | |
| Total G&A (R$) | 81,842 | 82,846 | 83,863 | 84,892 | 85,934 | 86,988 | 87,021 | 83,016 | 78,239 | 79,199 | 70,925 | 57,785 | 39,683 | 25,400 | 13,910 | 7,123 | 3,151 | 1,136 | 304 |
| Pre-operational? | | | | | | | | | | | | | | | | | | | |
| End of Projections Aux. | 1 | 1 | 1 | 1 | 1 | 1 | 0.988253126 | 0.942402425 | 0.931034483 | 1 | 0.88467433 | 0.804850322 | 0.678410795 | 0.632308846 | 0.540996169 | 0.505873437 | 0.437031484 | 0.356071964 | 0.263984674 |
| | | | | | | | | | | | | | | | | | | | |

## SHAREHOLDER RETU

### SHAREHOLDER RETURN

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Local Holding Equity | (390) | (701) | (495) | (287) | (136) | (68) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Total Dividends | 24,121 | 5,324,683 | - | 5,334,744 | 1,951,095 | 3,711,109 | 2,128,584 | 3,628,157 | 2,672,800 | 3,094,452 | 2,854,414 | 2,988,099 | 2,368,688 | 2,475,336 | 1,954,609 | 1,672,080 | 1,755,402 | 1,727,479 | 1,329,590 |
| | (85) | (151) | (106) | (61) | (29) | (14) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

### BRL Nominal IRR

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Assets** | 13,221,576 | 12,804,949 | 6,890,738 | 6,461,802 | 4,975,768 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 |
| | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities + Net Worth** | 860,938 | 444,311 | (5,469,900) | (5,898,836) | (7,384,871) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) |
| | | | | | | | | | | | | | | | | | | | |
| **Long Term Debt** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subordinated Debt (FI-FGTS) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subordinated Debt (BNDEPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Equity** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | (12,865,780) | (13,282,407) | (19,196,618) | (19,625,554) | (21,111,589) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) |
| Equity | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 |
| DCA Conversion Gain | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 |
| | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities + Net Worth** | 860,938 | 444,311 | (5,469,900) | (5,898,836) | (7,384,871) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) |
| | | | | | | | | | | | | | | | | | | | |
| *Check* | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Open** | 13,363,674 | 13,221,522 | 12,804,944 | 6,890,738 | 6,461,802 | 4,975,768 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 |
| Investments | (722,308) | (1,006,285) | (389,757) | (528,341) | (78,578) | (113,927) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sete International Net Profit | 580,156 | 589,707 | (5,524,450) | 99,405 | (1,407,457) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Close** | 13,221,522 | 12,804,944 | 6,890,738 | 6,461,802 | 4,975,768 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 |

**FX BRL/USD**

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FX BRL/USD | 5.28 | 5.32 | 5.36 | 5.40 | 5.43 | 5.47 | 5.51 | 5.55 | 5.59 | 5.64 | 5.68 | 5.72 | 5.76 | 5.80 | 5.84 | 5.89 | 5.93 | 5.97 | 6.02 |
| CPI | 1.69 | 1.70 | 1.71 | 1.72 | 1.73 | 1.74 | 1.74 | 1.75 | 1.76 | 1.77 | 1.78 | 1.79 | 1.80 | 1.81 | 1.81 | 1.82 | 1.83 | 1.84 | 1.85 |
| IPCA | 4.27 | 4.32 | 4.37 | 4.43 | 4.48 | 4.54 | 4.59 | 4.65 | 4.71 | 4.76 | 4.82 | 4.88 | 4.94 | 5.00 | 5.06 | 5.13 | 5.19 | 5.25 | 5.32 |

Aux Administrative Costs
21,766.97

**DSRA FI-FGTS**

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Open Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Saldo Target | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Selic | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 8.90% | 0.00% | 0.00% | 0.00% | 0.00% |

**Escrow FI-FGTS**

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Open Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Aux. WHT &Capital Reduction Se**

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paid Dividends (Sete Int.) - US$ | 160,959 | 222,621 | 85,604 | 115,203 | 17,010 | 24,484 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Dividends - US$ | 160,959 | 222,621 | 85,604 | 115,203 | 17,010 | 24,484 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Withholding Taxes  - US$ | (24,144) | (33,393) | (12,841) | (17,281) | (2,551) | (3,673) | - | - | - | - | - | - | - | - | - | - | - | - | - |

**G&A**

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total G&A (R$) | 53 | 54 | 5 | 0 | 0 | | | | | | | | | | | | | | |
| Pre-operational? | - | - | - | - | - | | | | | | | | | | | | | | |
| End of Projections Aux. | 0.172413793 | 1 | 0.092203898 | 0.034482759 | 0.023114816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## SHAREHOLDER RETU

**SHAREHOLDER RETURN**

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Local Holding Equity | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Total Dividends | 719,510 | 1,002,456 | 388,276 | 526,333 | 78,279 | 113,494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

**BRL Nominal IRR**

Case 1:19-...617-DCC-BM... Document 158-129 Filed 09/13/23 Page 128 of 139

| | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 | Apr 48 | Jul 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Assets** | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 |
| | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities + Net Worth** | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) |
| | | | | | | | | | | | | | | | | | | | |
| **Long Term Debt** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subordinated Debt (FI-FGTS) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subordinated Debt (BNDEPar) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Equity** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) |
| Equity | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 |
| DCA Conversion Gain | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 |
| | | | | | | | | | | | | | | | | | | | |
| **Total Liabilities + Net Worth** | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) | (7,498,798) |
| | | | | | | | | | | | | | | | | | | | |
| *Check* | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Open** | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 |
| Investments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sete International Net Profit | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Close** | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 | 4,861,841 |
| | | | | | | | | | | | | | | | | | | | |
| **FX BRL/USD** | | | | | | | | | | | | | | | | | | | |
| FX BRL/USD | 6.06 | 6.10 | 6.15 | 6.19 | 6.24 | 6.28 | 6.33 | 6.37 | 6.42 | 6.47 | 6.51 | 6.56 | 6.61 | 6.66 | 6.71 | 6.75 | 6.80 | 6.85 | 6.90 |
| CPI | 1.86 | 1.87 | 1.88 | 1.89 | 1.90 | 1.91 | 1.92 | 1.93 | 1.94 | 1.94 | 1.95 | 1.96 | 1.97 | 1.98 | 1.99 | 2.00 | 2.01 | 2.02 | 2.03 |
| IPCA | 5.38 | 5.45 | 5.52 | 5.58 | 5.65 | 5.72 | 5.79 | 5.86 | 5.93 | 6.01 | 6.08 | 6.16 | 6.23 | 6.31 | 6.39 | 6.46 | 6.54 | 6.62 | 6.70 |

Aux Administrative Costs
21,766.97

| | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 | Apr 48 | Jul 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DSRA FI-FGTS** | | | | | | | | | | | | | | | | | | | |
| **Open Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Saldo Target | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| Selic | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | | | | | | | | | | | | | | | | | |
| **Escrow FI-FGTS** | | | | | | | | | | | | | | | | | | | |
| **Open Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Aux. WHT &Capital Reduction Se** | | | | | | | | | | | | | | | | | | | |
| Paid Dividends (Sete Int.) - US$ | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxable Dividends - US$ | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Withholding Taxes - US$ | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **G&A** | | | | | | | | | | | | | | | | | | | |
| Total G&A (R$) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre-operational? | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End of Projections Aux. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## SHAREHOLDER RETUR

### SHAREHOLDER RETURN

| | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 | Apr 48 | Jul 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Local Holding Equity | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Total Dividends | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

### BRL Nominal IRR

| | | | | | | | | | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|
| **Total Assets** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** |
| | | | | | | | | | |
| **Total Liabilities + Net Worth** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | |
| | | | | | | | | | |
| **Long Term Debt** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| Subordinated Debt (FI-FGTS) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Subordinated Debt (BNDEPar) | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Equity** | | | | | | | | | |
| Accumulated Profit (Loss) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | (21,225,516) | |
| Equity | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | 13,326,718 | |
| DCA Conversion Gain | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | |
| | | | | | | | | | |
| **Total Liabilities + Net Worth** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | **(7,498,798)** | |
| | | | | | | | | | |
| *Check* | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | 12,360,638 | |
| | - | - | - | - | - | - | - | - | |
| | - | - | - | - | - | - | - | - | |
| | | | | | | | | | |
| **Open** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | |
| Investments | - | - | - | - | - | - | - | - | |
| Sete International Net Profit | - | - | - | - | - | - | - | - | |
| **Close** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | **4,861,841** | |

**FX BRL/USD**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FX BRL/USD | 6.95 | 7.00 | 7.05 | 7.11 | 7.16 | 7.21 | 7.26 | 7.32 | 7.37 |
| CPI | 2.04 | 2.05 | 2.06 | 2.07 | 2.08 | 2.09 | 2.11 | 2.12 | 2.13 |
| IPCA | 6.79 | 6.87 | 6.95 | 7.04 | 7.13 | 7.21 | 7.30 | 7.39 | 7.48 |

Aux Administrative Costs
21,766.97

**DSRA FI-FGTS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Open Balance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| (+) Additions | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - |
| **End Balance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Saldo Target | - | - | - | - | - | - | - | - | - |
| *Selic* | *0.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* |

**Escrow FI-FGTS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Open Balance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| (+) Additions | - | - | - | - | - | - | - | - | - |
| (+) Deductions | - | - | - | - | - | - | - | - | - |
| (+) Interest Revenue | - | - | - | - | - | - | - | - | - |
| **End Balance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

**Aux. WHT &Capital Reduction S**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Paid Dividends (Sete Int.) - US$ | - | - | - | - | - | - | - | - | - |
| Taxable Dividends - US$ | - | - | - | - | - | - | - | - | - |
| Withholding Taxes - US$ | - | - | - | - | - | - | - | - | - |

**G&A**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total G&A (R$) | - | - | - | - | - | - | - | - | - |
| Pre-operational? | - | - | - | - | - | - | - | - | - |
| End of Projections Aux. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**SHAREHOLDER RETUI**

**SHAREHOLDER RETURN**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Local Holding Equity | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Total Dividends | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

**BRL Nominal IRR**

| | Start | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 13.71% | 3.3% | (5,442) | (5,442) | (5,442) | (125,800) | (354,692) | (269,529) | (1,041,088) | (499,970) | - | (349,214) | (200,493) | (359,316) | - | (1,324,303) | (3,984,434) | (103,065) | - | (70,905) |
| Cash Flow - Class A | 13.71% | 3.3% | (5,442) | (5,442) | (5,442) | (125,800) | (354,692) | (269,529) | (1,041,088) | (499,970) | - | (349,214) | (200,493) | (359,316) | - | (1,324,303) | (3,984,434) | (103,065) | - | (70,905) |
| Total A Flow | 13.71% | 3.3% | (5,442) | (5,442) | (5,442) | (125,800) | (354,692) | (269,529) | (1,041,088) | (499,970) | - | (349,214) | (200,493) | (359,316) | - | (1,324,303) | (3,984,434) | (103,065) | - | (70,905) |

**BRL Constant IRR**

| | Start | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 8.02% | 1.9% | (5,442) | (5,357) | (5,273) | (119,994) | (333,556) | (249,898) | (951,662) | (450,587) | - | (305,808) | (173,069) | (305,744) | - | (1,091,728) | (3,233,084) | (82,316) | - | (54,806) |
| Cash Flow - Class A | 8.02% | 1.9% | (5,442) | (5,357) | (5,273) | (119,994) | (333,556) | (249,898) | (951,662) | (450,587) | - | (305,808) | (173,069) | (305,744) | - | (1,091,728) | (3,233,084) | (82,316) | - | (54,806) |
| Total A Flow | 8.02% | 1.9% | (5,442) | (5,357) | (5,273) | (119,994) | (333,556) | (249,898) | (951,662) | (450,587) | - | (305,808) | (173,069) | (305,744) | - | (1,091,728) | (3,233,084) | (82,316) | - | (54,806) |

**USD Nominal IRR**

| | Start | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 9.6% | 2.3% | (3,165) | (3,075) | (2,987) | (67,065) | (185,084) | (137,666) | (520,487) | (244,664) | - | (159,595) | (88,548) | (153,357) | - | (570,476) | (1,724,359) | (44,811) | - | (29,570) |
| Cash Flow - Class A | 9.61% | 2.3% | (3,165) | (3,075) | (2,987) | (67,065) | (185,084) | (137,666) | (520,487) | (244,664) | - | (159,595) | (88,548) | (153,357) | - | (570,476) | (1,724,359) | (44,811) | - | (29,570) |
| Total A Flow | 9.61% | 2.3% | (3,165) | (3,075) | (2,987) | (67,065) | (185,084) | (137,666) | (520,487) | (244,664) | - | (159,595) | (88,548) | (153,357) | - | (570,476) | (1,724,359) | (44,811) | - | (29,570) |

**USD Constant IRR**

| | Start | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 7.5% | 1.8% | (3,263) | (3,147) | (3,034) | (67,646) | (185,884) | (137,666) | (518,246) | (242,561) | - | (157,050) | (86,812) | (149,793) | - | (552,267) | (1,661,892) | (42,995) | - | (28,092) |
| Cash Flow - Class A | 7.48% | 1.8% | (3,263) | (3,147) | (3,034) | (67,646) | (185,884) | (137,666) | (518,246) | (242,561) | - | (157,050) | (86,812) | (149,793) | - | (552,267) | (1,661,892) | (42,995) | - | (28,092) |
| Total A Flow | 9.61% | 1.8% | (3,263) | (3,147) | (3,034) | (67,646) | (185,884) | (137,666) | (518,246) | (242,561) | - | (157,050) | (86,812) | (149,793) | - | (552,267) | (1,661,892) | (42,995) | - | (28,092) |

**A) DSCR Senior - Cash Generated During the Period**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Cash Flow Before Debt Service | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjusted Debt Service for ICSD | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DSCR | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual DSCR | | | | | | | | | | | | | | | | | | | |
| Minimum DSCR | 0.530508069 | | | | | | | | | | | | | | | | | | |

| | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | - | - | - | - | - | - | - | (242,087) | (411,765) | (455,940) | (410,995) | (369,586) | (425,346) | (163,575) | (163,123) | (115,067) | (389,602) | (26,569) | 875,415 |
| Cash Flow - Class A | - | - | - | - | - | - | - | (242,087) | (411,765) | (455,940) | (410,995) | (369,586) | (425,346) | (163,575) | (163,123) | (115,067) | (389,602) | (26,569) | 875,415 |
| Total A Flow | - | - | - | - | - | - | - | (242,087) | (411,765) | (455,940) | (410,995) | (369,586) | (425,346) | (163,575) | (163,123) | (115,067) | (389,602) | (26,569) | 875,415 |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | - | - | - | - | - | - | (165,873) | (278,713) | (304,872) | (271,487) | (241,174) | (274,195) | (104,169) | (102,622) | (71,512) | (239,194) | (16,114) | 524,503 |
| Cash Flow - Class A | - | - | - | - | - | - | - | (165,873) | (278,713) | (304,872) | (271,487) | (241,174) | (274,195) | (104,169) | (102,622) | (71,512) | (239,194) | (16,114) | 524,503 |
| Total A Flow | - | - | - | - | - | - | - | (165,873) | (278,713) | (304,872) | (271,487) | (241,174) | (274,195) | (104,169) | (102,622) | (71,512) | (239,194) | (16,114) | 524,503 |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | - | - | - | - | - | - | (86,765) | (146,512) | (161,059) | (144,134) | (128,676) | (147,021) | (56,131) | (55,572) | (38,918) | (130,818) | (8,857) | 289,712 |
| Cash Flow - Class A | - | - | - | - | - | - | - | (86,765) | (146,512) | (161,059) | (144,134) | (128,676) | (147,021) | (56,131) | (55,572) | (38,918) | (130,818) | (8,857) | 289,712 |
| Total A Flow | - | - | - | - | - | - | - | (86,765) | (146,512) | (161,059) | (144,134) | (128,676) | (147,021) | (56,131) | (55,572) | (38,918) | (130,818) | (8,857) | 289,712 |
| **D Constant IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | - | - | - | - | - | - | - | (79,229) | (133,126) | (145,621) | (129,675) | (115,196) | (130,968) | (49,756) | (49,017) | (34,157) | (114,250) | (7,697) | 250,527 |
| Cash Flow - Class A | - | - | - | - | - | - | - | (79,229) | (133,126) | (145,621) | (129,675) | (115,196) | (130,968) | (49,756) | (49,017) | (34,157) | (114,250) | (7,697) | 250,527 |
| Total A Flow | - | - | - | - | - | - | - | (79,229) | (133,126) | (145,621) | (129,675) | (115,196) | (130,968) | (49,756) | (49,017) | (34,157) | (114,250) | (7,697) | 250,527 |

**A) DSCR Senior - Cash Generate**

| | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Cash Flow Before Debt S | - | - | - | - | - | - | - | - | - | - | - | - | 138,613 | - | 4,867 | 65,047 | 316,681 | 972,368 | - |
| Adjusted Debt Service for ICSD | - | - | - | - | - | - | - | - | - | - | - | - | (261,283) | - | - | - | (496,339) | - | - |
| DSCR | | | | | | | | | | | | | 0.530508069 | | | | 0.638033691 | | |
| Annual DSCR | | | | | | | | | | | | | 0.530508069 | | | | 0.77889308 | | |
| Minimum DSCR | | | | | | | | | | | | | | | | | | | |

| | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | (0) | (826,090) | (0) | 2,824,710 | (0) | 206,438 | (0) | 1,803,196 | (0) | 193,961 | (0) | 2,152,790 | (10,030) | 226,657 | (14,437) | 2,337,703 | (13,465) | 236,744 | (19,742) |
| Cash Flow - Class A | (0) | (826,090) | (0) | 2,824,710 | (0) | 206,438 | (0) | 1,803,196 | (0) | 193,961 | (0) | 2,152,790 | (10,030) | 226,657 | (14,437) | 2,337,703 | (13,465) | 236,744 | (19,742) |
| Total A Flow | (0) | (826,090) | (0) | 2,824,710 | (0) | 206,438 | (0) | 1,803,196 | (0) | 193,961 | (0) | 2,152,790 | (10,030) | 226,657 | (14,437) | 2,337,703 | (13,465) | 236,744 | (19,742) |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | (0) | (483,022) | (0) | 1,611,828 | (0) | 114,958 | (0) | 979,938 | (0) | 102,867 | (0) | 1,114,212 | (5,128) | 114,483 | (7,204) | 1,152,302 | (6,557) | 113,883 | (9,382) |
| Cash Flow - Class A | (0) | (483,022) | (0) | 1,611,828 | (0) | 114,958 | (0) | 979,938 | (0) | 102,867 | (0) | 1,114,212 | (5,128) | 114,483 | (7,204) | 1,152,302 | (6,557) | 113,883 | (9,382) |
| Total A Flow | (0) | (483,022) | (0) | 1,611,828 | (0) | 114,958 | (0) | 979,938 | (0) | 102,867 | (0) | 1,114,212 | (5,128) | 114,483 | (7,204) | 1,152,302 | (6,557) | 113,883 | (9,382) |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | (0) | (269,455) | (0) | 908,108 | (0) | 65,412 | (0) | 563,141 | (0) | 59,703 | (0) | 653,111 | (3,021) | 67,774 | (4,286) | 688,946 | (3,940) | 68,767 | (5,693) |
| Cash Flow - Class A | (0) | (269,455) | (0) | 908,108 | (0) | 65,412 | (0) | 563,141 | (0) | 59,703 | (0) | 653,111 | (3,021) | 67,774 | (4,286) | 688,946 | (3,940) | 68,767 | (5,693) |
| Total A Flow | (0) | (269,455) | (0) | 908,108 | (0) | 65,412 | (0) | 563,141 | (0) | 59,703 | (0) | 653,111 | (3,021) | 67,774 | (4,286) | 688,946 | (3,940) | 68,767 | (5,693) |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | (0) | (230,713) | (0) | 769,883 | (0) | 54,909 | (0) | 468,063 | (0) | 49,134 | (0) | 532,199 | (2,449) | 54,682 | (3,441) | 550,392 | (3,132) | 54,396 | (4,481) |
| Cash Flow - Class A | (0) | (230,713) | (0) | 769,883 | (0) | 54,909 | (0) | 468,063 | (0) | 49,134 | (0) | 532,199 | (2,449) | 54,682 | (3,441) | 550,392 | (3,132) | 54,396 | (4,481) |
| Total A Flow | (0) | (230,713) | (0) | 769,883 | (0) | 54,909 | (0) | 468,063 | (0) | 49,134 | (0) | 532,199 | (2,449) | 54,682 | (3,441) | 550,392 | (3,132) | 54,396 | (4,481) |

**A) DSCR Senior - Cash Generate**

| | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Cash Flow Before Debt S | 850,145 | 381,209 | 2,896,899 | - | 434,780 | 382,632 | 1,874,491 | - | 399,246 | 394,780 | 2,230,480 | - | 474,445 | 392,785 | 2,433,798 | - | 501,501 | 401,515 | 2,722,298 |
| Adjusted Debt Service for ICSD | - | (2,003,291) | - | - | - | (518,168) | - | - | - | (544,648) | - | - | - | (530,692) | - | - | - | (552,521) | - |
| DSCR | | 0.190291423 | | | | 0.738433565 | | | | 0.724834885 | | | | 0.740137534 | | | | 0.726696178 | |
| Annual DSCR | | 1.10005131 | | | | 7.168167644 | | | | 4.899522649 | | | | 5.837112177 | | | | 6.039251467 | |
| Minimum DSCR | | | | | | | | | | | | | | | | | | | |

| | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 2,613,886 | (9,953) | 322,780 | (24,474) | 2,132,093 | (10,509) | 277,211 | (15,967) | 1,778,112 | (5,023) | 226,013 | (9,287) | 1,703,521 | (13,810) | 64,266 | (19,984) | 1,986,121 | (12,996) | 45,687 |
| Cash Flow - Class A | 2,613,886 | (9,953) | 322,780 | (24,474) | 2,132,093 | (10,509) | 277,211 | (15,967) | 1,778,112 | (5,023) | 226,013 | (9,287) | 1,703,521 | (13,810) | 64,266 | (19,984) | 1,986,121 | (12,996) | 45,687 |
| Total A Flow | 2,613,886 | (9,953) | 322,780 | (24,474) | 2,132,093 | (10,509) | 277,211 | (15,967) | 1,778,112 | (5,023) | 226,013 | (9,287) | 1,703,521 | (13,810) | 64,266 | (19,984) | 1,986,121 | (12,996) | 45,687 |
| | | | | | | | | | | | | | | | | | | | |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 1,227,084 | (4,616) | 147,876 | (11,077) | 953,245 | (4,641) | 120,952 | (6,882) | 757,126 | (2,113) | 93,918 | (3,812) | 690,824 | (5,532) | 25,434 | (7,813) | 767,072 | (4,958) | 17,220 |
| Cash Flow - Class A | 1,227,084 | (4,616) | 147,876 | (11,077) | 953,245 | (4,641) | 120,952 | (6,882) | 757,126 | (2,113) | 93,918 | (3,812) | 690,824 | (5,532) | 25,434 | (7,813) | 767,072 | (4,958) | 17,220 |
| Total A Flow | 1,227,084 | (4,616) | 147,876 | (11,077) | 953,245 | (4,641) | 120,952 | (6,882) | 757,126 | (2,113) | 93,918 | (3,812) | 690,824 | (5,532) | 25,434 | (7,813) | 767,072 | (4,958) | 17,220 |
| | | | | | | | | | | | | | | | | | | | |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 748,331 | (2,829) | 91,079 | (6,856) | 592,958 | (2,901) | 75,986 | (4,345) | 480,383 | (1,347) | 60,182 | (2,455) | 447,082 | (3,598) | 16,624 | (5,132) | 506,356 | (3,289) | 11,480 |
| Cash Flow - Class A | 748,331 | (2,829) | 91,079 | (6,856) | 592,958 | (2,901) | 75,986 | (4,345) | 480,383 | (1,347) | 60,182 | (2,455) | 447,082 | (3,598) | 16,624 | (5,132) | 506,356 | (3,289) | 11,480 |
| Total A Flow | 748,331 | (2,829) | 91,079 | (6,856) | 592,958 | (2,901) | 75,986 | (4,345) | 480,383 | (1,347) | 60,182 | (2,455) | 447,082 | (3,598) | 16,624 | (5,132) | 506,356 | (3,289) | 11,480 |
| | | | | | | | | | | | | | | | | | | | |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 586,111 | (2,205) | 70,633 | (5,291) | 455,313 | (2,217) | 57,772 | (3,287) | 361,638 | (1,009) | 44,859 | (1,821) | 329,969 | (2,642) | 12,148 | (3,732) | 366,389 | (2,368) | 8,225 |
| Cash Flow - Class A | 586,111 | (2,205) | 70,633 | (5,291) | 455,313 | (2,217) | 57,772 | (3,287) | 361,638 | (1,009) | 44,859 | (1,821) | 329,969 | (2,642) | 12,148 | (3,732) | 366,389 | (2,368) | 8,225 |
| Total A Flow | 586,111 | (2,205) | 70,633 | (5,291) | 455,313 | (2,217) | 57,772 | (3,287) | 361,638 | (1,009) | 44,859 | (1,821) | 329,969 | (2,642) | 12,148 | (3,732) | 366,389 | (2,368) | 8,225 |

### A) DSCR Senior - Cash Generate

| | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Cash Flow Before Debt S | - | 580,030 | 415,086 | 2,244,316 | - | 529,903 | 425,239 | 1,899,248 | - | 494,029 | 431,974 | 1,820,534 | - | 336,788 | 435,291 | 2,113,376 | - | 387,784 | 435,189 |
| Adjusted Debt Service for ICSD | - | - | (569,698) | - | - | - | (582,223) | - | - | - | (590,095) | - | - | - | (593,316) | - | - | - | (591,885) |
| DSCR | | | 0.728607422 | | | | 0.730371959 | | | | 0.732040861 | | | | 0.733657193 | | | | 0.735259924 |
| Annual DSCR | | | 6.525235974 | | | | 5.495247394 | | | | 4.787786071 | | | | 4.3696987 | | | | 4.961014448 |
| Minimum DSCR | | | | | | | | | | | | | | | | | | | |

| | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | (16,996) | 2,501,541 | (12,692) | 664,589 | (15,808) | 2,162,130 | (11,113) | 1,001,984 | (11,098) | 2,694,890 | (7,761) | 1,840,017 | (6,625) | 3,682,711 | (39,143) | 3,197,945 | 5,008,507 | (1,209) | 4,862,956 |
| Cash Flow - Class A | (16,996) | 2,501,541 | (12,692) | 664,589 | (15,808) | 2,162,130 | (11,113) | 1,001,984 | (11,098) | 2,694,890 | (7,761) | 1,840,017 | (6,625) | 3,682,711 | (39,143) | 3,197,945 | 5,008,507 | (1,209) | 4,862,956 |
| Total A Flow | (16,996) | 2,501,541 | (12,692) | 664,589 | (15,808) | 2,162,130 | (11,113) | 1,001,984 | (11,098) | 2,694,890 | (7,761) | 1,840,017 | (6,625) | 3,682,711 | (39,143) | 3,197,945 | 5,008,507 | (1,209) | 4,862,956 |

**BRL Constant IRR**

| | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | (6,328) | 920,129 | (4,612) | 238,561 | (5,606) | 757,415 | (3,846) | 342,545 | (3,748) | 899,091 | (2,558) | 599,087 | (2,131) | 1,170,148 | (12,287) | 991,630 | 1,534,227 | (366) | 1,453,741 |
| Cash Flow - Class A | (6,328) | 920,129 | (4,612) | 238,561 | (5,606) | 757,415 | (3,846) | 342,545 | (3,748) | 899,091 | (2,558) | 599,087 | (2,131) | 1,170,148 | (12,287) | 991,630 | 1,534,227 | (366) | 1,453,741 |
| Total A Flow | (6,328) | 920,129 | (4,612) | 238,561 | (5,606) | 757,415 | (3,846) | 342,545 | (3,748) | 899,091 | (2,558) | 599,087 | (2,131) | 1,170,148 | (12,287) | 991,630 | 1,534,227 | (366) | 1,453,741 |

**USD Nominal IRR**

| | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | (4,240) | 619,539 | (3,121) | 162,226 | (3,831) | 520,181 | (2,654) | 237,596 | (2,612) | 629,831 | (1,801) | 423,848 | (1,515) | 836,107 | (8,823) | 715,600 | 1,112,655 | (267) | 1,064,775 |
| Cash Flow - Class A | (4,240) | 619,539 | (3,121) | 162,226 | (3,831) | 520,181 | (2,654) | 237,596 | (2,612) | 629,831 | (1,801) | 423,848 | (1,515) | 836,107 | (8,823) | 715,600 | 1,112,655 | (267) | 1,064,775 |
| Total A Flow | (4,240) | 619,539 | (3,121) | 162,226 | (3,831) | 520,181 | (2,654) | 237,596 | (2,612) | 629,831 | (1,801) | 423,848 | (1,515) | 836,107 | (8,823) | 715,600 | 1,112,655 | (267) | 1,064,775 |

**USD Constant IRR**

| | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | (3,023) | 439,496 | (2,203) | 113,948 | (2,678) | 361,776 | (1,837) | 163,615 | (1,790) | 429,447 | (1,222) | 286,151 | (1,018) | 558,916 | (5,869) | 473,648 | 732,817 | (175) | 694,373 |
| Cash Flow - Class A | (3,023) | 439,496 | (2,203) | 113,948 | (2,678) | 361,776 | (1,837) | 163,615 | (1,790) | 429,447 | (1,222) | 286,151 | (1,018) | 558,916 | (5,869) | 473,648 | 732,817 | (175) | 694,373 |
| Total A Flow | (3,023) | 439,496 | (2,203) | 113,948 | (2,678) | 361,776 | (1,837) | 163,615 | (1,790) | 429,447 | (1,222) | 286,151 | (1,018) | 558,916 | (5,869) | 473,648 | 732,817 | (175) | 694,373 |

**A) DSCR Senior - Cash Generate**

| | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Cash Flow Before Debt S | 2,630,655 | - | 920,193 | 469,638 | 2,293,914 | - | 1,223,466 | 453,399 | 2,834,932 | - | 2,092,047 | 412,381 | 3,830,066 | - | 3,032,786 | 390,347 | 5,109,420 | - | 5,045,598 |
| Adjusted Debt Service for ICSD | - | - | - | (657,371) | - | - | - | (601,547) | - | - | - | (545,722) | - | - | - | (525,682) | - | - | - |
| DSCR | | | | 0.714417997 | | | | 0.753721472 | | | | 0.755660528 | | | | 0.742552501 | | | |
| Annual DSCR | | | | 6.116003035 | | | | 6.600948549 | | | | 9.78402754 | | | | 13.79768232 | | | |
| Minimum DSCR | | | | | | | | | | | | | | | | | | | |

| | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Shareholders Flow** | 23,731 | 5,323,982 | (495) | 5,334,457 | 1,950,959 | 3,711,040 | 2,128,584 | 3,628,157 | 2,672,800 | 3,094,452 | 2,854,414 | 2,988,099 | 2,368,688 | 2,475,336 | 1,954,609 | 1,672,080 | 1,755,402 | 1,727,479 | 1,329,590 |
| Cash Flow - Class A | 23,731 | 5,323,982 | (495) | 5,334,457 | 1,950,959 | 3,711,040 | 2,128,584 | 3,628,157 | 2,672,800 | 3,094,452 | 2,854,414 | 2,988,099 | 2,368,688 | 2,475,336 | 1,954,609 | 1,672,080 | 1,755,402 | 1,727,479 | 1,329,590 |
| **Total A Flow** | 23,731 | 5,323,982 | (495) | 5,334,457 | 1,950,959 | 3,711,040 | 2,128,584 | 3,628,157 | 2,672,800 | 3,094,452 | 2,854,414 | 2,988,099 | 2,368,688 | 2,475,336 | 1,954,609 | 1,672,080 | 1,755,402 | 1,727,479 | 1,329,590 |
| | | | | | | | | | | | | | | | | | | | |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | 7,008 | 1,553,204 | (143) | 1,518,754 | 548,717 | 1,031,094 | 584,246 | 983,771 | 715,941 | 818,836 | 746,162 | 771,638 | 604,268 | 623,818 | 486,616 | 411,232 | 426,490 | 414,618 | 315,250 |
| Cash Flow - Class A | 7,008 | 1,553,204 | (143) | 1,518,754 | 548,717 | 1,031,094 | 584,246 | 983,771 | 715,941 | 818,836 | 746,162 | 771,638 | 604,268 | 623,818 | 486,616 | 411,232 | 426,490 | 414,618 | 315,250 |
| **Total A Flow** | 7,008 | 1,553,204 | (143) | 1,518,754 | 548,717 | 1,031,094 | 584,246 | 983,771 | 715,941 | 818,836 | 746,162 | 771,638 | 604,268 | 623,818 | 486,616 | 411,232 | 426,490 | 414,618 | 315,250 |
| | | | | | | | | | | | | | | | | | | | |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | 5,158 | 1,148,946 | (106) | 1,134,642 | 411,974 | 777,982 | 443,014 | 749,662 | 548,275 | 630,186 | 577,104 | 599,771 | 472,010 | 489,700 | 383,891 | 326,030 | 339,805 | 331,986 | 253,675 |
| Cash Flow - Class A | 5,158 | 1,148,946 | (106) | 1,134,642 | 411,974 | 777,982 | 443,014 | 749,662 | 548,275 | 630,186 | 577,104 | 599,771 | 472,010 | 489,700 | 383,891 | 326,030 | 339,805 | 331,986 | 253,675 |
| **Total A Flow** | 5,158 | 1,148,946 | (106) | 1,134,642 | 411,974 | 777,982 | 443,014 | 749,662 | 548,275 | 630,186 | 577,104 | 599,771 | 472,010 | 489,700 | 383,891 | 326,030 | 339,805 | 331,986 | 253,675 |
| | | | | | | | | | | | | | | | | | | | |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | 3,347 | 741,881 | (68) | 725,426 | 262,092 | 492,498 | 279,063 | 469,894 | 341,966 | 391,114 | 356,401 | 368,569 | 288,626 | 297,964 | 232,430 | 196,423 | 203,711 | 198,040 | 150,578 |
| Cash Flow - Class A | 3,347 | 741,881 | (68) | 725,426 | 262,092 | 492,498 | 279,063 | 469,894 | 341,966 | 391,114 | 356,401 | 368,569 | 288,626 | 297,964 | 232,430 | 196,423 | 203,711 | 198,040 | 150,578 |
| **Total A Flow** | 3,347 | 741,881 | (68) | 725,426 | 262,092 | 492,498 | 279,063 | 469,894 | 341,966 | 391,114 | 356,401 | 368,569 | 288,626 | 297,964 | 232,430 | 196,423 | 203,711 | 198,040 | 150,578 |

### A) DSCR Senior - Cash Generate

| | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Cash Flow Before Debt S | 107,375 | 5,429,177 | - | 5,526,571 | 2,045,469 | 3,812,618 | 2,220,035 | 3,720,534 | 2,762,496 | 3,177,452 | 2,923,307 | 3,039,331 | 2,403,221 | 2,498,741 | 1,969,215 | 1,681,622 | 1,763,238 | 1,734,374 | 1,334,715 |
| Adjusted Debt Service for ICSD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DSCR | | | | | | | | | | | | | | | | | | | |
| Annual DSCR | | | | | | | | | | | | | | | | | | | |
| Minimum DSCR | | | | | | | | | | | | | | | | | | | |

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Final Shareholders Flow | 719,510 | 1,002,456 | 388,276 | 526,333 | 78,279 | 113,494 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow - Class A | 719,510 | 1,002,456 | 388,276 | 526,333 | 78,279 | 113,494 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Total A Flow | 719,510 | 1,002,456 | 388,276 | 526,333 | 78,279 | 113,494 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 168,530 | 231,957 | 88,753 | 118,853 | 17,462 | 25,011 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow - Class A | 168,530 | 231,957 | 88,753 | 118,853 | 17,462 | 25,011 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Total A Flow | 168,530 | 231,957 | 88,753 | 118,853 | 17,462 | 25,011 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 136,285 | 188,508 | 72,487 | 97,551 | 14,404 | 20,732 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow - Class A | 136,285 | 188,508 | 72,487 | 97,551 | 14,404 | 20,732 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Total A Flow | 136,285 | 188,508 | 72,487 | 97,551 | 14,404 | 20,732 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | | |
| Final Shareholders Flow | 80,498 | 110,793 | 42,393 | 56,769 | 8,341 | 11,946 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow - Class A | 80,498 | 110,793 | 42,393 | 56,769 | 8,341 | 11,946 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Total A Flow | 80,498 | 110,793 | 42,393 | 56,769 | 8,341 | 11,946 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

**A) DSCR Senior - Cash Generate**

| | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Cash Flow Before Debt S | 722,308 | 1,006,285 | 389,757 | 528,341 | 78,578 | 113,927 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjusted Debt Service for ICSD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DSCR | | | | | | | | | | | | | | | | | | | |
| Annual DSCR | | | | | | | | | | | | | | | | | | | |
| Minimum DSCR | | | | | | | | | | | | | | | | | | | |

| | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 | Apr 48 | Jul 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Shareholders Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow - Class A | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Total A Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **BRL Constant IRR** | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow - Class A | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Total A Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **USD Nominal IRR** | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow - Class A | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Total A Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **USD Constant IRR** | | | | | | | | | | | | | | | | | | | |
| **Final Shareholders Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Cash Flow - Class A | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Total A Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

**A) DSCR Senior - Cash Generate**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Cash Flow Before Debt S | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjusted Debt Service for ICSD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DSCR | | | | | | | | | | | | | | | | | | | |
| Annual DSCR | | | | | | | | | | | | | | | | | | | |
| Minimum DSCR | | | | | | | | | | | | | | | | | | | |

| | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Shareholders Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |
| Cash Flow - Class A | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |
| **Total A Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |
| | | | | | | | | | | | |
| **BRL Co** | | | | | | | | | | | |
| **Final Shareholders Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |
| Cash Flow - Class A | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |
| **Total A Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |
| | | | | | | | | | | | |
| **USD Nominal IRR** | | | | | | | | | | | |
| **Final Shareholders Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |
| Cash Flow - Class A | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |
| **Total A Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |
| | | | | | | | | | | | |
| **US   Constant IRR** | | | | | | | | | | | |
| **Final Shareholders Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |
| Cash Flow - Class A | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |
| **Total A Flow** | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | |

**A) DSCR Senior - Cash Generate**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Adjusted Cash Flow Before Debt S | - | - | - | - | - | - | - | - | - |
| Adjusted Debt Service for ICSD | - | - | - | - | - | - | - | - | - |
| DSCR | | | | | | | | | |
| Annual DSCR | | | | | | | | | |
| Minimum DSCR | | | | | | | | | |

[Sheet1]

| Date | Description |
|------|-------------|
| 3Q14 | Updated capital calls exceeding company's projections in ≈R$ 250MM |
| | Assuming impact of unexpected capital call of R$ 3,267 MM  - due to Senior Financing delay |
| | Assuming more conservative uptime projections based on new management experience |
| | Updated delivery dates (postponing several of them) |
| | Sete Brasil already assumes capital increase of up to R$ 4.0 BN to fund current business plan |
| | |
| 4Q14 | Capital calls reached total amount of  R$ 6.4 BN, or 77% of the of the total committed capital (R$ 8.3 BN) |
| | Sete Brasil already assumes capital increase of up to R$ 5.0 BN to fund current business plan |
| | Excess capital needs is mainly due to Brazilian Real devaluation, projected cost overrun, delay in obtaining senior financing from BNDES |
| | Debt - Equity ratio decreased from 80% to 75% due to lenders requirements |
| | Higher than previously expected financial expenses |
| | |
| 1Q15 (Jan'15) | Capital calls reached total amount of  R$ 8.3 BN, or 100% of the of the total committed capital |
| | Financing conditions were updated as per Sete's expectations in Jan'15 - Long Term financing was postponed to Mar'15 |

[Log]