**KEPPEL OPP'N EXH. 116**

## *Sete Brasil Participações S.A.*

Sete Brasil Participações S.A. ("Sete") is a public / private partnership established by Petrobras, private investors and public pension funds to build ultra-deepwater drillships and charter them under long-term contracts to Petrobras. Petrobras is a majority state-owned national oil and gas company of Brazil. Originally, Sete would build 29 drillships and charter them to Petrobras under 10 - 20 year fixed-price dollar-denominated contracts. Senior financing, would be provided by BNDES, commercial banks and ECAs will total to approximately US$25bn. Sete Brazil is currently undergoing a restructuring process in order to right-size its portfolio based on current senior financing availability.

| | | | | | |
|---|---|---|---|---|---|
| **Deal Lead:** | K. Corrigan | **Credit Committee Approved:** | 27-Jun-11 | **Original Technical Report:** | |
| **Deal Support:** | S. Hayden, E. Vovard | **Financial Close Date:** | 31-Dec-11 | **Author of Technical Report:** | |
| **Technical Lead:** | n/a | **Closing Financial Statement:** | NA | **Last Technical Report** | |
| **Legal Counsel:** | Chadbourne/Machado Meyer | **Last Financial Statement:** | 31-Dec-14 | **Author of Technical Report:** | |
| **Tax Counsel:** | Machado Meyer | **Last Audited Fin. Statement:** | 31-Dec-14 | **Last Market Report:** | |
| | | **Last Management Accounts:** | 31-Dec-14 | **Author of Market Report:** | ODS Petrodata |

| | | | | | |
|---|---|---|---|---|---|
| **Total EIG Commitment:*** | $221,302,285 | ***Primary Fund:*** | XV | ***Secondary Fund:*** | XIV |
| **Amount Funded:** | $221,111,177 | **Commitment:** | $110,651,143 | **Commitment:** | $110,651,143 |
| **Current Outstanding:** | $221,111,177 | **Current Outstanding:** | $110,555,589 | **Current Outstanding:** | $110,555,589 |
| **Available Commitment:** | $191,108 | **Available Commitment:** | $95,554 | **Available Commitment:** | $95,554 |

* Commitment was R$ 509 M (in BRL); Weighted Average BRL / USD for equity funding = BRL 2.3021

| *EIG Returns* | *Original* | *Current* | *Projected* |
|---|---|---|---|
| **IRR:** | 17.9% | 0.0% | 1.1% |
| **ROI:** | 1.95x | 0.37x | 1.15x |
| **Income:** | $211,249,349 | ($138,990,761) | $33,581,968 |
| XIV | $105,624,675 | ($69,495,381) | $16,790,984 |
| XV | $105,624,675 | ($69,495,381) | $16,790,984 |
| **Date:*** | 30-Jun-12 | 31-Dec-14 | |

*Use this date since at close our analysis was based only on first 7 ships

**CAPITAL STRUCTURE AT CLOSE: 30-Jun-12**

| | Amount | Precentage | Pricing | Maturity | Debt/EBITDA (LTM) | Debt/EBITDA (FTM) | PV10/Debt | Security |
|---|---|---|---|---|---|---|---|---|
| Senior Debt | $20,550,720,304 | 80.0% | L+345; L+500 | NA | NA | NA | 0.1x | First lien on assets |
| Subordinated Debt | $924,341,335 | 3.6% | L + 1200 | NA | NA | NA | 0.1x | Second lien on assets |
| **Total Debt** | **$21,475,061,639** | **83.6%** | | | | | | |
| Equity Class A | | | | | | | | |
| Petrobras (5%) | $169,980,347 | 0.7% | | NA | NA | NA | | |
| FIP Sondas (95%) | $3,229,626,590 | 12.6% | | NA | NA | NA | | |
| Equity Class B | $813,731,804 | 3.2% | | NA | NA | NA | | |
| **Total Equity** | **$4,213,338,741** | **16.4%** | | | | | | |
| **Total Capital** | **$25,688,400,380** | | | | | | | |

**Metrics at Close:**

| | | | | | |
|---|---|---|---|---|---|
| LTM EBITDA: | $0 | LTM Revenue: | $0 | LTM FCF: | $0 |
| FTM EBITDA: | $0 | FTM Revenue: | $0 | FTM FCF: | $0 |
| PV10 of FCF: | $2,708,470,365 | | | | |

**CAPITAL STRUCTURE AS OF: 31-Mar-15**

| | Amount | Precentage | Pricing | Maturity | Debt/EBITDA (LTM) (1) | Debt/EBITDA (FTM) (1) | PV10/Debt | Security |
|---|---|---|---|---|---|---|---|---|
| Senior Debt | $19,339,658,306 | 74.2% | L+345; L+500 | NA | NA | NA | 0.9x | First lien on assets |
| Subordinated Debt | $849,938,197 | 3.3% | L + 1200 | NA | NA | NA | 0.8x | Second lien on assets |
| **Total Senior** | **$20,189,596,503** | **77.5%** | | | | | | |
| Equity Class A | | | | | | | | |
| Petrobras (5%) | $237,343,436 | 0.9% | | NA | NA | NA | | |
| FIP Sondas (95%) | $4,509,525,278 | 17.3% | | NA | NA | NA | | |
| Equity Class B | $1,121,383,646 | 4.3% | | NA | NA | NA | | |
| **Total Equity** | **$5,868,252,360** | **22.5%** | | | | | | |
| **Total Capital** | **$26,057,848,863** | | | | | | | |

**Current Metrics:**

| | | | | | |
|---|---|---|---|---|---|
| LTM EBITDA: | $0 | LTM Revenue: | $0 | LTM FCF: | -$3,628,888,437 |
| FTM EBITDA: | $0 | FTM Revenue: | $0 | FTM FCF: | -$5,129,610,811 |
| PV10 of FCF: | $8,281,407,290 | | | | |

| **Asset Analysis:** | **EIG View** | **EV / FTM EBITDA** |
|---|---|---|
| EV (PV10 FCF) | NA | NA |

| Sete Brasil PRO-FORMA (13 DRU's) | Historical | | | Forecast | | | Historical | | | Forecast | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 5:01 | 3rd Q | 4th Q | 1st Q | 2nd Q | 3rd Q | 4th Q | Annual | Annual | Annual | Annual | Annual | Annual | Annual | Annual | Annual |
| $ '000, unless otherwise noted | Sep-14 | Dec-14 | Mar-15 | Jun-15 | Sep-15 | Dec-15 | Dec-12 | Dec-13 | Dec-14 | Dec-15 | Dec-16 | Dec-17 | Dec-18 | Dec-19 | Dec-20 |
| **Operational Highlights** | | | | | | | | | | | | | | | |
| Rigs in Operation | - | - | - | - | - | - | - | - | - | - | 2 | 11 | 19 | 26 | 29 |
| Average Daily Charter Rate | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 317 | 343 | 369 | 392 | 413 |
| **Summary Cash Flow** | | | | | | | | | | | | | | | |
| **Total Net Revenues** | - | - | - | - | - | - | - | - | - | - | 255,382 | 1,288,057 | 2,497,988 | 3,682,078 | 4,355,379 |
| Opex + G&A | - | - | - | - | - | - | - | - | - | - | (48,072) | (251,209) | (553,801) | (848,857) | (980,106) |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | 207,311 | 1,036,848 | 1,944,188 | 2,833,220 | 3,375,273 |
| **CAPEX** | (751,738) | (1,257,066) | (1,296,963) | (1,146,691) | (1,170,345) | (1,403,561) | (1,683,876) | (3,255,968) | (3,472,921) | (5,017,560) | (5,284,019) | (3,238,831) | (2,145,864) | (3,289) | - |
| Working Capital | - | - | - | - | - | - | - | - | - | - | (38,180) | (188,034) | (206,169) | (94,510) | (18,975) |
| ICMS & IOF Tax Payment | - | - | - | - | - | - | - | - | - | - | (46,425) | (196,325) | (198,711) | | |
| Provisions and other expenses | - | (143,689) | (424) | (98,401) | (6,681) | (6,545) | - | (0) | (155,968) | (112,050) | (32,783) | (10,579) | (26,861) | 17,339 | 13,523 |
| **Free Cash Flow** | (751,738) | (1,400,755) | (1,297,388) | (1,245,092) | (1,177,025) | (1,410,106) | (1,683,876) | (3,255,968) | (3,628,888) | (5,129,611) | (5,194,096) | (2,596,921) | (633,417) | 697,065 | 874,692 |
| **Cash Flow from Financing** | 696,028 | 6,226,206 | 1,128,510 | 4,448,645 | 1,329,694 | 1,109,647 | 2,544,462 | 3,667,224 | 8,705,531 | 8,016,496 | 5,208,035 | 3,437,420 | 2,054,106 | 216,339 | 14,596 |
| Class A Shareholder | 63,680 | 557,114 | 204,298 | 499,095 | 282,100 | 228,764 | 415,440 | 74,017 | 756,938 | 1,214,258 | 1,059,901 | 645,221 | 359,388 | 18,863 | - |
| Sub Debt | 20,865 | 40,277 | 20,684 | 21,318 | 1,701 | 9,577 | - | 673,405 | 110,297 | 53,280 | 12,956 | - | - | - | - |
| Class B Shareholder | 14,463 | 124,311 | 43,446 | 108,267 | 62,109 | 51,456 | 97,200 | 29,623 | 167,111 | 265,278 | 266,890 | 163,737 | 91,647 | 6,288 | - |
| Bridge Loan and I/C | 597,020 | 431,265 | 422,430 | - | - | - | 2,031,822 | 2,890,179 | 2,597,945 | 422,430 | - | - | - | - | - |
| BNDES / FMM / FINISA | - | 4,006,029 | 396,094 | 2,840,432 | 828,604 | 587,473 | - | - | 4,006,029 | 4,652,603 | 3,132,297 | 2,061,632 | 1,174,811 | 82,349 | - |
| UKEF + GIEK | - | 976,883 | 21,913 | 131,303 | 33,899 | 36,652 | - | - | 976,883 | 223,766 | 107,392 | 40,812 | 19,537 | - | - |
| Commercial Banks | - | 90,327 | 19,644 | 578,589 | 88,071 | 103,917 | - | - | 90,327 | 790,222 | 332,831 | 143,762 | 57,747 | - | - |
| BB Facility | - | 875,250 | - | - | - | - | - | - | 875,250 | - | - | - | - | - | - |
| FINISA | | | | | | | - | - | - | - | - | - | - | - | - |
| Others | - | - | - | - | - | - | - | - | - | - | 51,552 | 226,922 | 254,868 | 108,840 | 14,596 |
| **Cash Available for Debt Service** | (55,710) | 4,825,451 | (168,878) | 3,203,553 | 152,669 | (300,459) | 860,586 | 411,256 | 5,076,643 | 2,886,885 | 13,939 | 840,499 | 1,420,690 | 913,404 | 889,288 |
| Debt Service | - | (4,123,170) | - | (2,804,909) | - | - | (235,343) | (782,213) | (4,628,467) | (2,804,909) | (54,271) | (317,612) | (1,159,839) | (593,786) | (677,331) |
| FGCN | - | - | - | - | - | - | - | - | - | - | 14,849 | 56,807 | 118,844 | 38,192 | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | (3,899) | (13,480) | (12,811) | (415) | (6,147) |
| **Net Cash Flow Generation** | (55,710) | 702,281 | (168,878) | 398,644 | 152,669 | (300,459) | 625,244 | (370,957) | 448,176 | 81,976 | (29,382) | 566,215 | 366,884 | 357,395 | 205,811 |
| **Balance Sheet Highlights** | | | | | | | | | | | | | | | |
| Cash | 1,287 | 703,568 | 534,690 | 933,334 | 1,086,026 | 785,590 | 626,350 | 255,393 | 703,568 | 785,590 | 634,255 | 654,026 | 197,802 | 175,659 | 101,947 |
| Fixed Assets | 7,450,346 | 9,080,288 | 10,483,417 | 12,033,869 | 13,376,705 | 14,967,835 | 1,759,783 | 5,099,148 | 9,080,288 | 14,967,835 | 21,092,024 | 24,962,742 | 27,158,467 | 27,242,828 | 26,419,501 |
| Total Debt | 6,529,217 | 8,180,016 | 9,166,523 | 10,530,257 | 11,681,604 | 12,692,109 | 1,809,982 | 4,674,750 | 8,180,016 | 12,692,109 | 17,505,683 | 20,904,113 | 22,604,696 | 22,752,211 | 21,718,914 |
| **EIG Cash Flow** | | | | | | | | | | | | | | | |
| Debt Principal | - | - | - | - | - | - | (45,000) | 45,000 | - | - | - | - | - | - | - |
| Interest | - | - | - | - | - | - | 3,132 | 470 | - | - | - | - | - | - | - |
| Fees Received | - | - | - | - | - | - | 1,000 | - | - | - | - | - | - | - | - |
| Common Equity Investment | (20,414) | (33,442) | (42,568) | - | - | - | (75,070) | (2,606) | (100,867) | (42,568) | - | - | - | - | - |
| Dividends Received | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flow** | (20,414) | (33,442) | (42,568) | - | - | - | (115,938) | 42,863 | (100,867) | (42,568) | - | - | - | - | - |
| Running EIG IRR | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Running EIG ROI | 0.42x | 0.37x | 0.32x | 0.32x | 0.32x | 0.32x | 0.33x | 0.58x | 0.37x | 0.32x | 0.32x | 0.32x | 0.32x | 0.32x | 0.35x |

# Sete Brasil Participações S.A. - Financial Model

**Quarterly Financial Statements**

*Nota: Valores em milhares de US$*

| Quarter | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 |
| S&U OK | End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 |
| Cash Flow OK | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 |
| Balance Sheet OK | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Key Data** | | | | | | | | | | | | | | | | | | |
| Operating Rigs | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Days | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Average Fleet Age | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | |
| EPC Contract | 22,573,811 | - | - | - | 64,743 | 51,848 | 177,601 | 762,351 | 852,003 | 878,098 | 607,746 | 709,935 | 804,428 | 742,020 | 697,009 | 741,884 | 1,145,445 | 1,204,161 |
| Pre Operational Costs & OFEs | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,331 | 13,796 | 19,440 |
| FGCN Insurance | 174,445 | - | - | - | - | - | 2,000 | 992 | - | 11,947 | 3,369 | 7,787 | 606 | 340 | 3,961 | - | 82,770 | - |
| Contingencies | 549,397 | - | - | - | - | - | - | - | - | - | - | 10 | - | - | 11 | - | 723 | 48,890 |
| CMA - Petrobras | 374,489 | - | - | - | 889 | 500 | 394 | 1,000 | 1,333 | 1,057 | 1,021 | 7,490 | 13,072 | 14,045 | 18,298 | 15,678 | 18,449 | 20,564 |
| CMA - Operators | 439,604 | - | - | - | - | - | - | - | 5,536 | 14,617 | 15,476 | 13,588 | 15,103 | 14,069 | 15,670 | 15,119 | 15,360 | 15,841 |
| CMA - Sete Brasil | 73,757 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8,307 | 6,629 | 2,870 |
| BAR Insurance | 251,172 | - | - | - | - | 7,314 | 15,038 | - | 7,943 | 14,741 | 7,444 | 14,622 | 12,472 | - | 25,039 | 6,320 | 13,717 | 43,871 |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | (169,397) | 167,308 | - | - | 2,089 | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | - | - | - | (3,227) | (808) | (6,586) | 3,290 | (28,477) | (6,343) | 2,581 | (41,152) | (23,146) | (48,988) | (17,357) | 16,418 | 31,898 | 33,695 |
| EPC - R$ Indexation | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (56,214) | (74,633) | (94,285) |
| EPC - EUR Indexation | 67,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,894 | 2,912 | 1,915 |
| **Total** | **24,948,107** | **-** | **-** | **-** | **62,405** | **58,854** | **188,447** | **767,633** | **668,941** | **1,081,424** | **637,638** | **712,281** | **824,624** | **721,485** | **742,632** | **751,738** | **1,257,066** | **1,296,963** |
| **Financing Costs** | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | 9 | - | - | - | 129,598 | 68,660 | - | - | - | 2,011,334 | - |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | 9,267 | 8,204 | 3,690 | 7,565 | 10,308 | 2,922 | 26,229 | - | 112,272 | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | 0 | 221,832 | 410,904 | 130,571 | - | - | 456,687 | - | - | 1,907,418 | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | 4,236 | 11,342 | 1,370 | - | - | 12,769 | 6,689 | - | 92,147 | - |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | 0 | - | - | 1,985 | 10,293 | - | 143,344 | - |
| Interests During Construction Period - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | 313,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 345 | 424 |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **9,051,943** | **-** | **-** | **-** | **-** | **-** | **-** | **9** | **235,334** | **430,450** | **135,631** | **137,163** | **78,968** | **474,364** | **43,212** | **-** | **4,266,859** | **424** |
| **Total Uses** | **34,000,049** | **-** | **-** | **-** | **62,405** | **58,854** | **188,447** | **767,642** | **904,275** | **1,511,874** | **773,270** | **849,444** | **903,593** | **1,195,849** | **785,844** | **751,738** | **5,523,925** | **1,297,388** |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | - | - | - | 62,405 | 58,854 | 188,447 | 767,633 | 682,444 | 1,100,970 | 642,699 | 719,846 | 834,933 | 739,162 | 785,844 | 751,738 | 1,605,173 | 1,297,388 |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | |
| **Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | 4,746,732 | - | - | - | 63,288 | 173,583 | 92,902 | (8,198) | 157,153 | 11,722 | (1,337) | 12,929 | 50,703 | 39,186 | 96,958 | 63,680 | 557,114 | 204,298 |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | 260,550 | 229,072 | 132,123 | 51,661 | 32,099 | 17,056 | 20,865 | 40,277 | 20,684 |
| Class B Shareholder | 1,121,344 | - | - | - | 223 | 14,313 | 1,836 | 49,743 | 31,309 | 11,429 | 10,737 | 1,738 | 5,720 | 9,361 | 18,976 | 14,463 | 124,311 | 43,446 |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | 341,056 | 854,208 | 753,940 | 351,439 | 188,708 | - | 500,000 | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | 9,000 | 520,382 | 307,177 | 205,660 | 68,142 | 655,211 | 667,079 | 439,244 | 630,417 | 597,020 | 431,265 | 422,430 |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,291,029 | 396,094 |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 101,633 | 21,913 |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 90,327 | 19,644 |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 875,250 | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,715,000 | - |

# Sete Brasil Participações S.A. - Fin

**Quarterly Financial Statements**

*Nota: Valores em milhares de US$*

| Quarter | | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 |
| S&U OK | End | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 |
| Cash Flow OK | Year | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 |
| Balance Sheet OK | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **Key Data** | | | | | | | | | | | | | | | | | | | |
| Operating Rigs | | - | - | - | 0 | 2 | 2 | 2 | 3 | 6 | 9 | 11 | 13 | 14 | 16 | 19 | 21 | 24 | 24 |
| Operating Days | | - | - | - | 31 | 152 | 184 | 184 | 301 | 515 | 858 | 981 | 1,198 | 1,304 | 1,502 | 1,718 | 1,921 | 2,184 | 2,208 |
| Average Fleet Age | | - | - | - | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | | |
| EPC Contract | 22,573,811 | 1,041,556 | 1,082,748 | 1,347,510 | 943,893 | 1,149,306 | 1,503,531 | 1,282,809 | 726,514 | 716,264 | 842,342 | 547,952 | 548,594 | 394,589 | 334,844 | 295,251 | 76,129 | 151,068 | 109,348 |
| Pre Operational Costs & OFEs | 1,387,314 | 26,126 | 19,824 | 20,638 | 20,840 | 27,658 | 197,747 | 85,086 | 24,652 | 132,766 | 69,666 | 5,182 | 125,426 | 125,351 | 60,628 | 118,722 | - | 58,287 | 174,861 |
| FGCN Insurance | 174,445 | 60,673 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 549,397 | 25,985 | 25,057 | 36,044 | 20,921 | 19,899 | 55,789 | 25,301 | 22,528 | 35,008 | 35,090 | 19,530 | 18,953 | 32,186 | 18,242 | 17,689 | 15,884 | 18,089 | 41,765 |
| CMA - Petrobras | 374,489 | 24,724 | 20,994 | 23,333 | 22,410 | 21,913 | 21,189 | 17,721 | 16,923 | 16,373 | 13,832 | 12,558 | 10,282 | 8,966 | 8,240 | 7,588 | 4,518 | 3,843 | 3,976 |
| CMA - Operators | 439,604 | 16,108 | 15,666 | 26,303 | 16,867 | 16,438 | 34,239 | 25,435 | 19,535 | 18,147 | 24,303 | 10,415 | 15,203 | 19,816 | 11,028 | 11,323 | 7,379 | 3,355 | 7,426 |
| CMA - Sete Brasil | 73,757 | 2,852 | 3,421 | 3,399 | 3,392 | 3,376 | 3,389 | 3,381 | 3,381 | 3,380 | 3,374 | 3,071 | 2,470 | 2,474 | 2,473 | 2,473 | 3,190 | 3,179 | 2,145 |
| BAR Insurance | 251,172 | 4,702 | 26,056 | 7,010 | 18,789 | 9,307 | 4,696 | 9,645 | - | 2,444 | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | 30,042 | 36,236 | 45,644 | 33,845 | 38,927 | 51,546 | 48,385 | 31,815 | 29,563 | 33,712 | 23,684 | 25,909 | 17,482 | 13,629 | 11,385 | 3,499 | 3,737 | 2,121 |
| EPC - R$ Indexation | - 1,336,732 | (87,307) | (64,531) | (110,283) | (80,951) | (122,215) | (139,215) | (129,992) | (60,821) | (54,857) | (63,584) | (41,385) | (37,976) | (39,767) | (26,394) | (24,245) | (3,750) | (13,790) | (8,081) |
| EPC - EUR Indexation | 67,832 | 1,228 | 4,873 | 3,965 | 2,345 | 2,735 | 9,963 | 3,680 | 2,007 | 3,038 | 5,665 | 4,765 | 6,944 | 2,177 | 1,493 | 2,417 | 654 | 200 | 445 |
| **Total** | **24,948,107** | **1,146,691** | **1,170,345** | **1,403,561** | **1,002,350** | **1,167,344** | **1,742,875** | **1,371,450** | **786,534** | **902,125** | **964,399** | **585,773** | **715,805** | **563,273** | **424,183** | **442,603** | **107,503** | **227,967** | **334,006** |
| **Financing Costs** | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 2,989,350 | 779,750 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 261,814 | 81,357 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | 1,833,495 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | 110,307 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 250,168 | 94,545 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | 313,477 | - | 3,188 | 3,597 | 4,694 | 5,230 | 5,843 | 6,844 | 7,710 | 8,093 | 8,550 | 4,884 | 5,135 | 5,358 | 3,601 | 73,298 | 47,566 | 51,443 | 41,552 |
| Commitment Fee | 37,366 | 3,855 | 3,492 | 2,948 | 4,699 | 3,998 | 3,083 | 2,415 | 3,191 | 2,405 | 1,730 | 1,398 | 1,158 | 812 | 623 | 301 | 279 | 209 | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **9,051,943** | **2,903,310** | **6,681** | **6,545** | **9,393** | **9,228** | **8,926** | **9,259** | **10,901** | **10,498** | **10,280** | **6,282** | **6,292** | **6,170** | **4,225** | **73,599** | **47,845** | **51,651** | **41,552** |
| **Total Uses** | **34,000,049** | **4,050,001** | **1,177,025** | **1,410,106** | **1,011,744** | **1,176,571** | **1,751,801** | **1,380,708** | **797,435** | **912,623** | **974,680** | **592,055** | **722,097** | **569,443** | **428,407** | **516,202** | **155,348** | **279,618** | **375,557** |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | 1,436,756 | 1,177,025 | 1,410,106 | 1,011,744 | 1,176,571 | 1,751,801 | 1,380,708 | 797,435 | 912,623 | 974,680 | 592,055 | 722,097 | 569,443 | 428,407 | 516,202 | 155,348 | 279,618 | 375,557 |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | | |
| **Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | 4,746,732 | 499,095 | 282,100 | 228,764 | 235,729 | 314,958 | 308,458 | 200,757 | 179,584 | 196,466 | 134,105 | 135,066 | 118,599 | 98,265 | 97,269 | 45,255 | 47,038 | 62,309 | 23,573 |
| Sub Debt | 849,938 | 21,318 | 1,701 | 9,577 | 192 | 7,195 | 5,570 | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | 108,267 | 62,109 | 51,456 | 56,866 | 77,892 | 80,400 | 51,732 | 43,156 | 49,472 | 34,964 | 36,145 | 33,493 | 22,984 | 23,592 | 11,578 | 14,605 | 18,415 | (1,839) |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | 2,840,432 | 828,604 | 587,473 | 673,891 | 971,553 | 920,717 | 566,136 | 570,301 | 607,584 | 413,150 | 470,597 | 390,277 | 304,711 | 339,208 | 140,615 | 190,260 | 258,708 | 51,186 |
| ECGD | 497,600 | 131,303 | 33,899 | 36,652 | 23,679 | 26,579 | 37,327 | 19,808 | 9,081 | 13,961 | 11,745 | 6,024 | 7,918 | 4,945 | 2,619 | 4,056 | 535 | 987 | 2,937 |
| Commercial Banks | 1,415,634 | 578,589 | 88,071 | 103,917 | 92,938 | 85,724 | 90,736 | 63,434 | 31,953 | 69,518 | 16,985 | 25,306 | 41,457 | 5,930 | 4,120 | 6,240 | 744 | - | - |
| EKN (Pre Delivery) | 923,100 | 269,641 | 33,210 | 91,808 | 43,537 | 49,644 | 81,793 | 69,242 | 28,710 | 34,690 | 72,985 | 18,948 | 16,519 | 32,359 | 17,029 | 30,203 | 4,395 | 7,140 | 21,249 |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

# Sete Brasil Participações S.A. - Fin

**Quarterly Financial Statements**

*Nota: Valores em milhares de US$*

| Quarter | | Oct 19 Nov 19 Dec 19 | Jan 20 Feb 20 Mar 20 | Apr 20 May 20 Jun 20 | Jul 20 Aug 20 Sep 20 | Oct 20 Nov 20 Dec 20 | Jan 21 Feb 21 Mar 21 | Apr 21 May 21 Jun 21 | Jul 21 Aug 21 Sep 21 | Oct 21 Nov 21 Dec 21 | Jan 22 Feb 22 Mar 22 | Apr 22 May 22 Jun 22 | Jul 22 Aug 22 Sep 22 | Oct 22 Nov 22 Dec 22 | Jan 23 Feb 23 Mar 23 | Apr 23 May 23 Jun 23 | Jul 23 Aug 23 Sep 23 | Oct 23 Nov 23 Dec 23 | Jan 24 Feb 24 Mar 24 | Apr 24 May 24 Jun 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&U OK | End | | | | | | | | | | | | | | | | | | | |
| Cash Flow OK | Year | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 |
| Balance Sheet OK | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **Key Data** | | | | | | | | | | | | | | | | | | | | |
| Operating Rigs | | 26 | 28 | 28 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 |
| Operating Days | | 2,422 | 2,548 | 2,578 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,639 | 2,639 |
| Average Fleet Age | | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | | | |
| EPC Contract | 22,573,811 | - | 40,289 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & OFEs | 1,387,314 | - | 58,287 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 549,397 | 1,273 | 14,530 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Petrobras | 374,489 | 976 | 341 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Operators | 439,604 | 190 | 49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Sete Brasil | 73,757 | 850 | 282 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | - | 59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 1,336,732 | - | (2,456) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 67,832 | - | 2,518 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **24,948,107** | **3,289** | **113,900** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financing Costs** | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | 313,477 | 12,445 | 14,447 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **9,051,943** | **12,445** | **14,447** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | **34,000,049** | **15,733** | **128,347** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | 15,733 | 128,347 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | | | |
| **Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | 4,746,732 | 18,863 | 6,499 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | 6,288 | 2,166 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | 82,349 | 18,202 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Sete Brasil Participações S.A. - Fin

**Quarterly Financial Statements**

*Nota: Valores em milhares de US$*

| Quarter | | Jul 24<br>Aug 24<br>Sep 24 | Oct 24<br>Nov 24<br>Dec 24 | Jan 25<br>Feb 25<br>Mar 25 | Apr 25<br>May 25<br>Jun 25 | Jul 25<br>Aug 25<br>Sep 25 | Oct 25<br>Nov 25<br>Dec 25 | Jan 26<br>Feb 26<br>Mar 26 | Apr 26<br>May 26<br>Jun 26 | Jul 26<br>Aug 26<br>Sep 26 | Oct 26<br>Nov 26<br>Dec 26 | Jan 27<br>Feb 27<br>Mar 27 | Apr 27<br>May 27<br>Jun 27 | Jul 27<br>Aug 27<br>Sep 27 | Oct 27<br>Nov 27<br>Dec 27 | Jan 28<br>Feb 28<br>Mar 28 | Apr 28<br>May 28<br>Jun 28 | Jul 28<br>Aug 28<br>Sep 28 | Oct 28<br>Nov 28<br>Dec 28 | Jan 29<br>Feb 29<br>Mar 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&U OK | End | | | | | | | | | | | | | | | | | | | |
| Cash Flow OK | Year | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
| Balance Sheet OK | Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Key Data** | | | | | | | | | | | | | | | | | | | | |
| Operating Rigs | | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 |
| Operating Days | | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,639 | 2,639 | 2,668 | 2,668 | 2,610 |
| Average Fleet Age | | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | | | |
| EPC Contract | 22,573,811 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & OFEs | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 549,397 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Petrobras | 374,489 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Operators | 439,604 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Sete Brasil | 73,757 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 67,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **24,948,107** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financing Costs** | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | 313,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **9,051,943** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | | | |
| **Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

# Sete Brasil Participações S.A. - Fin

**Quarterly Financial Statements**

*Nota: Valores em milhares de US$*

| Quarter | | | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 |
| S&U OK | End | | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 |
| Cash Flow OK | Year | | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 |
| Balance Sheet OK | Quarter | | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| | Month | | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **Key Data** | | | | | | | | | | | | | | | | | | | | | |
| Operating Rigs | | | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 |
| Operating Days | | | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,639 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 |
| Average Fleet Age | | | 12 | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | | | | |
| EPC Contract | | 22,573,811 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & OFEs | | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | | 549,397 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Petrobras | | 374,489 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Operators | | 439,604 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Sete Brasil | | 73,757 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BAR Insurance | | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | | 393,019 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | - | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | | 67,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | | **24,948,107** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financing Costs** | | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | | 313,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | | **9,051,943** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | | 26,049,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux Capitalized Intercompany loans | | 7,880 | | | | | | | | | | | | | | | | | | | |
| **Sources** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

# Sete Brasil Participações S.A. - Fin

**Quarterly Financial Statements**

*Nota: Valores em milhares de US$*

| Quarter | | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 |
| S&U OK | End | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 |
| Cash Flow OK | Year | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 |
| Balance Sheet OK | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **Key Data** | | | | | | | | | | | | | | | | | | | | |
| Operating Rigs | | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 27 | 27 | 27 | 26 | 23 | 20 | 18 | 16 | 15 | 13 |
| Operating Days | | 2,610 | 2,639 | 2,668 | 2,668 | 2,610 | 2,639 | 2,668 | 2,668 | 2,608 | 2,487 | 2,484 | 2,484 | 2,309 | 2,124 | 1,810 | 1,687 | 1,412 | 1,335 | 1,166 |
| Average Fleet Age | | 16 | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 21 | 20 | 20 |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | | | |
| EPC Contract | 22,573,811 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & OFEs | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 549,397 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Petrobras | 374,489 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Operators | 439,604 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Sete Brasil | 73,757 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 67,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **24,948,107** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financing Costs** | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | 313,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **9,051,943** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | | | |
| **Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Sete Brasil Participações S.A. - Fin

**Quarterly Financial Statements**

*Nota: Valores em milhares de US$*

| Quarter | | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | Feb 41 | May 41 | Aug 41 | Nov 41 | Feb 42 | May 42 | Aug 42 | Nov 42 | Feb 43 | May 43 |
| S&U OK | End | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 | Jun 43 |
| Cash Flow OK | Year | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 | 2043 | 2043 |
| Balance Sheet OK | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **Key Data** | | | | | | | | | | | | | | | | | | | | |
| Operating Rigs | | 10 | 8 | 5 | 5 | 3 | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Days | | 950 | 689 | 455 | 460 | 246 | 91 | 61 | - | - | - | - | - | - | - | - | - | - | - | - |
| Average Fleet Age | | 21 | 24 | 20 | 20 | 39 | 20 | 31 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | | | |
| EPC Contract | 22,573,811 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & OFEs | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 549,397 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Petrobras | 374,489 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Operators | 439,604 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Sete Brasil | 73,757 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 67,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **24,948,107** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financing Costs** | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | 313,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **9,051,943** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | | | |
| **Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Sete Brasil Participações S.A. - Fin

**Quarterly Financial Statements**

*Nota: Valores em milhares de US$*

| Quarter | | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Aug 43 | Nov 43 | Feb 44 | May 44 | Aug 44 | Nov 44 | Feb 45 | May 45 | Aug 45 | Nov 45 | Feb 46 | May 46 | Aug 46 | Nov 46 | Feb 47 | May 47 | Aug 47 | Nov 47 | Feb 48 |
| S&U OK | End | Sep 43 | Dec 43 | Mar 44 | Jun 44 | Sep 44 | Dec 44 | Mar 45 | Jun 45 | Sep 45 | Dec 45 | Mar 46 | Jun 46 | Sep 46 | Dec 46 | Mar 47 | Jun 47 | Sep 47 | Dec 47 | Mar 48 |
| Cash Flow OK | Year | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 | 2045 | 2045 | 2046 | 2046 | 2046 | 2046 | 2047 | 2047 | 2047 | 2047 | 2048 |
| Balance Sheet OK | Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Key Data** | | | | | | | | | | | | | | | | | | | | |
| Operating Rigs | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Days | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Average Fleet Age | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Sources & Uses** | | | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | | | | | | | | |
| EPC Contract | 22,573,811 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre Operational Costs & OFEs | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingencies | 549,397 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Petrobras | 374,489 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Operators | 439,604 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CMA - Sete Brasil | 73,757 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - US$ Indexation | 393,019 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - R$ Indexation | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EPC - EUR Indexation | 67,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **24,948,107** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financing Costs** | | | | | | | | | | | | | | | | | | | | |
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interests During Construction Period - | 313,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **9,051,943** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Uses** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | | | | | | | | |
| **Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

# Sete Brasil Participações S.A. - Fin

**Quarterly Financial Statements**

*Nota: Valores em milhares de US$*

| Quarter | | Apr 48 | Jul 48 | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 48 | Aug 48 | Nov 48 | Feb 49 | May 49 | Aug 49 | Nov 49 | Feb 50 | May 50 | Aug 50 | Nov 50 | |
| S&U OK | End | Jun 48 | Sep 48 | Dec 48 | Mar 49 | Jun 49 | Sep 49 | Dec 49 | Mar 50 | Jun 50 | Sep 50 | Dec 50 | |
| Cash Flow OK | Year | 2048 | 2048 | 2048 | 2049 | 2049 | 2049 | 2049 | 2050 | 2050 | 2050 | 2050 | |
| Balance Sheet OK | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |
| **Key Data** | | | | | | | | | | | | | |
| Operating Rigs | | - | - | - | - | - | - | - | - | - | - | - | |
| Operating Days | | - | - | - | - | - | - | - | - | - | - | - | |
| Average Fleet Age | | - | - | - | - | - | - | - | - | - | - | - | |
| **Sources & Uses** | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | |
| **Capex** | | | | | | | | | | | | | |
| EPC Contract | 22,573,811 | - | - | - | - | - | - | - | - | - | - | - | |
| Pre Operational Costs & OFEs | 1,387,314 | - | - | - | - | - | - | - | - | - | - | - | |
| FGCN Insurance | 174,445 | - | - | - | - | - | - | - | - | - | - | - | |
| Contingencies | 549,397 | - | - | - | - | - | - | - | - | - | - | - | |
| CMA - Petrobras | 374,489 | - | - | - | - | - | - | - | - | - | - | - | |
| CMA - Operators | 439,604 | - | - | - | - | - | - | - | - | - | - | - | |
| CMA - Sete Brasil | 73,757 | - | - | - | - | - | - | - | - | - | - | - | |
| BAR Insurance | 251,172 | - | - | - | - | - | - | - | - | - | - | - | |
| Delay Costs & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | |
| Assets Sales/Purchase | 0 | - | - | - | - | - | - | - | - | - | - | - | |
| EPC - US$ Indexation | 393,019 | - | - | - | - | - | - | - | - | - | - | - | |
| EPC - R$ Indexation | 1,336,732 | - | - | - | - | - | - | - | - | - | - | - | |
| EPC - EUR Indexation | 67,832 | - | - | - | - | - | - | - | - | - | - | - | |
| **Total** | **24,948,107** | - | - | - | - | - | - | - | - | - | - | - | |
| **Financing Costs** | | | | | | | | | | | | | |
| Bridge Loan Repayment | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan Interest | 261,814 | - | - | - | - | - | - | - | - | - | - | - | |
| I/C Loans (Equity & Bridge 3) Repaym | 4,960,907 | - | - | - | - | - | - | - | - | - | - | - | |
| I/C Loans (Equity & Bridge 3) Interest | 238,860 | - | - | - | - | - | - | - | - | - | - | - | |
| Total Financing Fees | 250,168 | - | - | - | - | - | - | - | - | - | - | - | |
| Interests During Construction Period - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interests During Construction Period - | 313,477 | - | - | - | - | - | - | - | - | - | - | - | |
| Commitment Fee | 37,366 | - | - | - | - | - | - | - | - | - | - | - | |
| Swap/Option Gains/Losses | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total** | **9,051,943** | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Uses** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | |
| Total Uses w/o Bridge Loan Repayme | 26,049,792 | - | - | - | - | - | - | - | - | - | - | - | |
| Aux Capitalized Intercompany loans | 7,880 | | | | | | | | | | | | |
| **Sources** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Class A Shareholder | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | |
| Sub Debt | 849,938 | - | - | - | - | - | - | - | - | - | - | - | |
| Class B Shareholder | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | |
| I/C Loans (Equity & Bridge 3) | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | |
| BNDES / FMM | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | |
| ECGD | 497,600 | - | - | - | - | - | - | - | - | - | - | - | |
| Commercial Banks | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | |
| EKN (Pre Delivery) | 923,100 | - | - | - | - | - | - | - | - | - | - | - | |
| BB Facility | 875,250 | - | - | - | - | - | - | - | - | - | - | - | |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | |
| FINISA | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | |

| Quarter | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 |
| S&U OK | End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 |
| Cash Flow OK | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 |
| Balance Sheet OK | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Total Sources** | 34,000,049 | - | - | - | 63,511 | 187,896 | 103,737 | 902,981 | 1,349,847 | 1,243,300 | 658,053 | 990,709 | 775,162 | 1,019,891 | 763,407 | 696,028 | 6,226,206 | 1,128,510 |
| | Aux. FMM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 315,313 | 65,662 |
| **Financial Statements** | | | | | | | | | | | | | | | | | | |
| **P&L Statement** | | | | | | | | | | | | | | | | | | |
| Charter Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bonus Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay & Local Content Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex (Asset Maintenance Agreement) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| G&A | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total D.A.W.** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation & Amortization | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision - Senior Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision - Intercompany | | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Swap/Option Gains/Losses | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Corporate Taxes | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Accumulated Net Income | | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Cash Flow Statement** | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | (144,669) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | (24,948,107) | - | - | - | (62,405) | (58,854) | (188,447) | (767,633) | (668,941) | (1,081,424) | (637,638) | (712,281) | (824,624) | (721,485) | (742,632) | (751,738) | (1,257,066) | (1,296,963) |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | (0) | - | - | (1,985) | (10,293) | - | (143,689) | (424) |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustmer | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | | - | - | - | (62,405) | (58,854) | (188,447) | (767,633) | (668,941) | (1,081,424) | (637,638) | (712,281) | (824,624) | (723,471) | (752,925) | (751,738) | (1,400,755) | (1,297,388) |
| Interest Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Free Cash Generation** | | - | - | - | (62,405) | (58,854) | (188,447) | (767,633) | (668,941) | (1,081,424) | (637,638) | (712,281) | (824,624) | (723,471) | (752,925) | (751,738) | (1,400,755) | (1,297,388) |
| **Funds Disbursement** | | - | - | - | 63,511 | 187,896 | 103,737 | 902,981 | 1,349,847 | 1,243,300 | 658,053 | 990,709 | 775,162 | 1,019,891 | 763,407 | 696,028 | 6,226,206 | 1,128,510 |
| *Class A Shareholder* | 4,746,732 | - | - | - | 63,288 | 173,583 | 92,902 | (8,198) | 157,153 | 11,722 | (1,337) | 12,929 | 50,703 | 39,186 | 96,958 | 63,680 | 557,114 | 204,298 |
| *Sub Debt* | 849,938 | - | - | - | - | - | - | - | - | 260,550 | 229,072 | 132,123 | 51,661 | 32,099 | 17,056 | 20,865 | 40,277 | 20,684 |

| Quarter | | | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 |
| S&U OK | End | | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 |
| Cash Flow OK | Year | | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 |
| Balance Sheet OK | Quarter | | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **Total Sources** | | 34,000,049 | 4,448,645 | 1,329,694 | 1,109,647 | 1,126,831 | 1,533,544 | 1,524,999 | 971,109 | 862,785 | 971,691 | 683,934 | 692,087 | 608,262 | 469,193 | 483,837 | 237,946 | 257,576 | 347,558 | 97,106 |
| | Aux. FMM | | 101,190 | 159,384 | 128,804 | 162,429 | 268,696 | 369,205 | 354,138 | 290,915 | 370,830 | 295,206 | 310,985 | 291,542 | 252,144 | 259,888 | 130,289 | 160,504 | 194,193 | 51,186 |
| **Financial Statements** | | | | | | | | | | | | | | | | | | | | |
| **P&L Statement** | | | | | | | | | | | | | | | | | | | | |
| Charter Revenue | | | - | - | - | 8,093 | 44,602 | 55,224 | 54,943 | 91,170 | 167,490 | 279,273 | 317,128 | 396,751 | 443,000 | 526,131 | 600,489 | 682,787 | 782,437 | 800,009 |
| Bonus Revenue | | | - | - | - | - | - | - | - | 365 | 3,894 | 3,930 | 3,923 | 7,370 | 13,718 | 22,105 | 26,967 | 33,819 | 37,788 | 39,849 |
| Mobilization Fee Revenue | | | - | - | - | 30,000 | 30,000 | - | - | 60,000 | 90,000 | 90,000 | 30,000 | 90,000 | 30,000 | 60,000 | 90,000 | 90,000 | 30,000 | - |
| Total Service Revenue | | | - | - | - | 1,195 | 3,526 | 3,582 | 3,600 | 7,078 | 8,378 | 12,152 | 14,687 | 16,806 | 18,340 | 18,634 | 22,471 | 24,506 | 26,190 | 26,609 |
| Delay & Local Content Penalties | | | - | - | - | 17,095 | 3,523 | - | - | 25,242 | 26,812 | 56,536 | - | 29,456 | 24,914 | 3,802 | 57,035 | 7,991 | 1,786 | - |
| **Total Charter Revenue** | | | - | - | - | 56,383 | 81,651 | 58,806 | 58,543 | 183,855 | 296,573 | 441,891 | 365,738 | 540,383 | 529,973 | 630,671 | 796,962 | 839,103 | 878,200 | 866,466 |
| Opex (Asset Maintenance Agreement) | | | - | - | - | (1,560) | (12,325) | (16,976) | (16,999) | (25,201) | (47,642) | (82,918) | (94,402) | (116,124) | (124,617) | (145,540) | (165,218) | (184,738) | (215,444) | (217,170) |
| G&A | | | - | - | - | (12) | (59) | (71) | (71) | (119) | (203) | (337) | (387) | (486) | (525) | (601) | (690) | (793) | (896) | (901) |
| **EBITDA** | | | - | - | - | 54,811 | 69,268 | 41,760 | 41,473 | 158,536 | 248,728 | 358,636 | 270,949 | 423,772 | 404,831 | 484,531 | 631,053 | 653,573 | 661,859 | 648,395 |
| **Total D.A.W.** | | | - | - | - | (2,392) | (12,631) | (15,359) | (15,359) | (25,324) | (44,669) | (74,813) | (85,243) | (107,151) | (115,377) | (132,758) | (151,771) | (174,359) | (196,936) | (196,936) |
| Depreciation & Amortization | | | - | - | - | (2,392) | (12,631) | (15,359) | (15,359) | (25,324) | (44,669) | (74,813) | (85,243) | (107,151) | (115,377) | (132,758) | (151,771) | (174,359) | (196,936) | (196,936) |
| Write-Off | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | | - | - | - | 52,419 | 56,637 | 26,401 | 26,114 | 133,212 | 204,059 | 283,823 | 185,706 | 316,622 | 289,454 | 351,772 | 479,283 | 479,214 | 464,923 | 451,459 |
| Interest Provision - Senior Debt | | | - | - | - | (10,173) | (21,730) | (23,108) | (22,141) | (48,230) | (85,958) | (127,892) | (137,251) | (184,327) | (199,940) | (221,386) | (263,289) | (299,831) | (308,018) | (305,343) |
| Interest Provision - Intercompany | | | (0) | (30) | (30) | (1,007) | (2,549) | (2,562) | (2,894) | (5,701) | (10,251) | (14,478) | (16,036) | (20,470) | (22,613) | (26,074) | (30,388) | (34,872) | (37,449) | (37,737) |
| Interest Provision - Refinancing | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | | - | - | - | 55 | 187 | 241 | 314 | 752 | 1,431 | 2,113 | 2,827 | 4,430 | 5,546 | 6,170 | 6,866 | 8,694 | 9,522 | 10,128 |
| Swap/Option Gains/Losses | | | - | - | - | - | (1,315) | (1,300) | (1,284) | (409) | (2,655) | (4,641) | (5,775) | (2,505) | (3,474) | (3,436) | (3,397) | (428) | (423) | (419) |
| **EBT** | | | (0) | (30) | (30) | 41,294 | 31,229 | (327) | 109 | 79,623 | 106,626 | 138,926 | 29,471 | 113,749 | 68,973 | 107,048 | 189,075 | 152,777 | 128,555 | 118,088 |
| Corporate Taxes | | | - | - | - | (2,466) | - | - | - | (703) | (2,534) | (1,602) | - | - | (2,344) | - | (6,279) | - | - | - |
| **Net Income** | | | (0) | (30) | (30) | 38,828 | 31,229 | (327) | 109 | 78,921 | 104,092 | 137,323 | 29,471 | 113,749 | 66,629 | 107,048 | 182,795 | 152,777 | 128,555 | 118,088 |
| Accumulated Net Income | | | (0) | (30) | (60) | 38,768 | 69,997 | 69,671 | 69,779 | 148,700 | 252,791 | 390,115 | 419,586 | 533,335 | 599,964 | 707,012 | 889,807 | 1,042,584 | 1,171,138 | 1,289,227 |
| **Cash Flow Statement** | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | | - | - | - | 54,811 | 69,268 | 41,760 | 41,473 | 158,536 | 248,728 | 358,636 | 270,949 | 423,772 | 404,831 | 484,531 | 631,053 | 653,573 | 661,859 | 648,395 |
| Corporate Taxes | | (144,669) | - | - | - | (2,466) | - | - | - | (703) | (2,534) | (1,602) | - | - | (2,344) | - | (6,279) | - | - | - |
| Working Capital | | - | - | - | - | (9,288) | (29,240) | 176 | 172 | (31,135) | (55,875) | (70,612) | (30,412) | (68,240) | (22,351) | (56,968) | (58,610) | (77,511) | (49,791) | (5,402) |
| Capex | | (24,948,107) | (1,146,691) | (1,170,345) | (1,403,561) | (1,002,350) | (1,167,344) | (1,742,875) | (1,371,450) | (786,534) | (902,125) | (964,399) | (585,773) | (715,805) | (563,273) | (424,183) | (442,603) | (107,503) | (227,967) | (334,006) |
| Financial Costs | | (601,011) | (98,401) | (6,681) | (6,545) | (9,393) | (9,228) | (8,926) | (9,259) | (10,901) | (10,498) | (10,280) | (6,282) | (6,292) | (6,170) | (4,225) | (73,599) | (47,845) | (51,651) | (41,552) |
| ICMS & IOF Tax Payment | | (645,642) | - | - | - | (24,193) | (22,232) | - | - | (42,934) | (65,312) | (65,095) | (22,983) | (64,832) | (22,985) | (45,657) | (65,237) | (66,258) | (22,928) | - |
| Sale of Asset | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustmer | | 0 | - | - | - | 365 | 1,783 | 2,154 | 2,151 | 3,536 | 6,052 | 10,106 | 11,589 | 14,204 | 15,514 | 17,940 | 20,577 | 23,099 | 26,365 | 26,751 |
| **Operational Cash Generation** | | | (1,245,092) | (1,177,025) | (1,410,106) | (992,515) | (1,156,992) | (1,707,711) | (1,336,912) | (710,136) | (781,564) | (743,247) | (362,913) | (417,192) | (196,779) | (28,562) | 5,302 | 377,554 | 335,887 | 294,187 |
| Interest Income | | | - | - | - | 0 | - | 25 | 10 | 39 | 177 | 312 | 411 | 619 | 1,125 | 1,017 | 1,052 | 1,203 | 1,084 | 1,234 |
| **Free Cash Generation** | | | (1,245,092) | (1,177,025) | (1,410,106) | (992,515) | (1,156,992) | (1,707,686) | (1,336,903) | (710,098) | (781,387) | (742,934) | (362,502) | (416,572) | (195,654) | (27,545) | 6,354 | 378,758 | 336,971 | 295,421 |
| **Funds Disbursement** | | | 4,448,645 | 1,329,694 | 1,109,647 | 1,151,024 | 1,555,776 | 1,524,999 | 971,109 | 905,720 | 1,037,004 | 749,029 | 715,071 | 673,094 | 492,178 | 529,494 | 303,184 | 323,833 | 370,487 | 97,106 |
| *Class A Shareholder* | | 4,746,732 | 499,095 | 282,100 | 228,764 | 235,729 | 314,958 | 308,458 | 200,757 | 179,584 | 196,466 | 134,105 | 135,066 | 118,599 | 98,265 | 97,269 | 45,255 | 47,038 | 62,309 | 23,573 |
| *Sub Debt* | | 849,938 | 21,318 | 1,701 | 9,577 | 192 | 7,195 | 5,570 | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 |
| S&U OK | End | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 |
| Cash Flow OK | Year | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 |
| Balance Sheet OK | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **Total Sources** | **34,000,049** | **107,499** | **26,867** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Aux. FMM | 82,349 | 18,202 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financial Statements** | | | | | | | | | | | | | | | | | | | | |
| **P&L Statement** | | | | | | | | | | | | | | | | | | | | |
| Charter Revenue | | 892,498 | 954,596 | 973,108 | 1,009,198 | 1,028,890 | 1,010,074 | 1,028,545 | 1,042,439 | 1,046,089 | 1,028,120 | 1,042,833 | 1,056,099 | 1,062,082 | 1,043,324 | 1,059,505 | 1,072,987 | 1,077,391 | 1,067,704 | 1,068,924 |
| Bonus Revenue | | 49,351 | 53,948 | 59,775 | 62,594 | 71,862 | 70,400 | 75,267 | 79,358 | 76,936 | 78,964 | 80,134 | 81,202 | 87,898 | 87,712 | 92,808 | 93,998 | 94,426 | 95,567 | 95,870 |
| Mobilization Fee Revenue | | 120,000 | - | 30,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | 26,741 | 26,581 | 26,713 | 27,141 | 27,276 | 26,815 | 27,248 | 27,684 | 27,821 | 27,351 | 27,793 | 28,237 | 28,378 | 27,898 | 28,348 | 28,802 | 28,945 | 28,773 | 28,915 |
| Delay & Local Content Penalties | | 9,720 | - | 3,698 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | **1,098,309** | **1,035,125** | **1,093,293** | **1,098,933** | **1,128,028** | **1,107,288** | **1,131,060** | **1,149,481** | **1,150,846** | **1,134,435** | **1,150,760** | **1,165,538** | **1,178,357** | **1,158,934** | **1,180,662** | **1,195,788** | **1,200,762** | **1,192,044** | **1,193,710** |
| Opex (Asset Maintenance Agreement) | | (227,921) | (237,658) | (240,218) | (251,094) | (246,768) | (242,759) | (244,980) | (248,118) | (250,381) | (245,396) | (249,491) | (253,598) | (253,167) | (249,031) | (251,991) | (256,141) | (257,551) | (255,419) | (257,856) |
| G&A | | (993) | (1,061) | (1,079) | (1,110) | (1,116) | (1,121) | (1,127) | (1,133) | (1,138) | (1,144) | (1,149) | (1,155) | (1,161) | (1,167) | (1,172) | (1,178) | (1,184) | (1,190) | (1,196) |
| **EBITDA** | | **869,394** | **796,405** | **851,996** | **846,728** | **880,144** | **863,408** | **884,953** | **900,231** | **899,327** | **887,896** | **900,119** | **910,784** | **924,029** | **908,737** | **927,498** | **938,469** | **942,027** | **935,435** | **934,658** |
| **Total D.A.W.** | | **(217,389)** | **(232,080)** | **(235,102)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** |
| Depreciation & Amortization | | (217,389) | (232,080) | (235,102) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | **652,005** | **564,325** | **616,894** | **605,583** | **638,999** | **622,263** | **643,808** | **659,086** | **658,181** | **646,750** | **658,974** | **669,639** | **682,884** | **667,591** | **686,353** | **697,323** | **700,882** | **694,290** | **693,513** |
| Interest Provision - Senior Debt | | (348,037) | (350,724) | (357,577) | (353,813) | (349,365) | (348,950) | (344,057) | (338,983) | (333,691) | (331,281) | (325,788) | (320,153) | (314,396) | (310,768) | (304,836) | (298,807) | (292,670) | (287,824) | (281,412) |
| Interest Provision - Intercompany | | (44,068) | (44,040) | (46,057) | (45,486) | (45,374) | (45,189) | (44,928) | (44,656) | (44,363) | (44,050) | (43,731) | (43,396) | (43,020) | (42,616) | (42,200) | (41,765) | (41,281) | (40,765) | (40,231) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | 10,807 | 12,394 | 13,385 | 14,625 | 12,047 | 12,904 | 12,306 | 12,689 | 12,906 | 13,201 | 12,862 | 12,602 | 12,567 | 12,669 | 12,533 | 12,680 | 12,446 | 12,466 | 12,367 |
| Swap/Option Gains/Losses | | (415) | (6,407) | (6,322) | (6,235) | (6,147) | (4,446) | (4,380) | (4,312) | (4,243) | (3,074) | (3,022) | (2,969) | (2,915) | (2,046) | (2,006) | (1,966) | (1,924) | (1,362) | (1,331) |
| **EBT** | | **270,291** | **175,547** | **220,323** | **214,674** | **250,161** | **236,582** | **262,750** | **283,824** | **288,791** | **281,546** | **299,295** | **315,724** | **335,120** | **324,830** | **349,843** | **367,465** | **377,452** | **376,804** | **382,905** |
| Corporate Taxes | | - | - | - | - | - | - | - | - | - | - | - | - | (231) | (176) | (276) | (375) | (467) | (463) | (511) |
| **Net Income** | | **270,291** | **175,547** | **220,323** | **214,674** | **250,161** | **236,582** | **262,750** | **283,824** | **288,791** | **281,546** | **299,295** | **315,724** | **334,889** | **324,653** | **349,567** | **367,091** | **376,984** | **376,341** | **382,394** |
| Accumulated Net Income | | 1,559,518 | 1,735,065 | 1,955,388 | 2,170,062 | 2,420,222 | 2,656,804 | 2,919,554 | 3,203,378 | 3,492,168 | 3,773,715 | 4,073,010 | 4,388,734 | 4,723,622 | 5,048,276 | 5,397,842 | 5,764,933 | 6,141,917 | 6,518,259 | 6,900,653 |
| **Cash Flow Statement** | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | **869,394** | **796,405** | **851,996** | **846,728** | **880,144** | **863,408** | **884,953** | **900,231** | **899,327** | **887,896** | **900,119** | **910,784** | **924,029** | **908,737** | **927,498** | **938,469** | **942,027** | **935,435** | **934,658** |
| Corporate Taxes | (144,669) | - | - | - | - | - | - | - | - | - | - | - | - | (231) | (176) | (276) | (375) | (467) | (463) | (511) |
| Working Capital | - | (94,510) | (22,903) | (20,398) | (13,797) | (18,975) | (2,522) | (7,561) | (3,908) | (890) | (5,738) | (2,453) | (1,391) | (8,360) | (4,129) | (5,835) | (1,403) | (3,244) | (2,857) | (1,099) |
| Capex | (24,948,107) | (3,289) | (113,900) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | (601,011) | (12,445) | (14,447) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | (645,642) | (91,869) | - | (23,125) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustmer | 0 | 28,725 | 30,032 | 30,516 | 31,735 | 10,864 | 9,643 | 31,764 | 32,235 | (10,933) | (33,255) | (33,687) | 10,504 | (33,504) | 10,204 | (12,328) | (33,013) | (32,787) | 9,911 | 33,302 |
| **Operational Cash Generation** | | **696,006** | **675,187** | **838,988** | **864,666** | **872,033** | **870,529** | **909,156** | **928,558** | **887,504** | **848,902** | **863,980** | **919,898** | **881,933** | **914,636** | **909,059** | **903,678** | **905,529** | **942,026** | **966,350** |
| Interest Income | | 1,059 | 989 | 1,305 | 5,769 | 2,659 | 2,897 | 2,179 | 2,246 | 2,193 | 2,176 | 2,101 | 2,121 | 2,000 | 2,108 | 1,886 | 2,145 | 2,194 | 2,315 | 2,163 |
| **Free Cash Generation** | | **697,065** | **676,176** | **840,293** | **870,435** | **874,692** | **873,426** | **911,335** | **930,804** | **889,697** | **851,079** | **866,081** | **922,019** | **883,933** | **916,744** | **910,945** | **905,822** | **907,723** | **944,340** | **968,513** |
| **Funds Disbursement** | | **199,368** | **26,867** | **23,125** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Class A Shareholder* | 4,746,732 | 18,863 | 6,499 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Sub Debt* | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 |
| S&U OK | End | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 |
| Cash Flow OK | Year | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
| Balance Sheet OK | Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Total Sources** | 34,000,049 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Aux. FMM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financial Statements** | | | | | | | | | | | | | | | | | | | | |
| **P&L Statement** | | | | | | | | | | | | | | | | | | | | |
| Charter Revenue | | 1,084,829 | 1,090,190 | 1,067,261 | 1,074,227 | 1,077,128 | 1,079,386 | 1,053,002 | 1,070,297 | 1,083,358 | 1,081,995 | 1,054,904 | 1,068,118 | 1,084,570 | 1,075,385 | 1,075,803 | 1,079,812 | 1,095,042 | 1,113,222 | 1,094,049 |
| Bonus Revenue | | 103,245 | 106,048 | 102,128 | 93,774 | 85,343 | 85,740 | 78,383 | 78,075 | 70,499 | 68,180 | 54,150 | 49,115 | 49,902 | 25,571 | 26,427 | 20,775 | 17,534 | 23,910 | 19,111 |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | 29,378 | 29,524 | 29,025 | 29,494 | 29,966 | 30,114 | 29,606 | 30,084 | 30,565 | 30,717 | 30,198 | 30,685 | 31,176 | 31,331 | 31,144 | 31,299 | 31,800 | 31,958 | 31,418 |
| Delay & Local Content Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | **1,217,452** | **1,225,762** | **1,198,414** | **1,197,494** | **1,192,437** | **1,195,240** | **1,160,992** | **1,178,455** | **1,184,422** | **1,180,891** | **1,139,252** | **1,147,918** | **1,165,648** | **1,132,287** | **1,133,375** | **1,131,886** | **1,144,376** | **1,169,090** | **1,144,579** |
| Opex (Asset Maintenance Agreement) | | (260,539) | (261,200) | (257,945) | (265,305) | (273,458) | (276,024) | (273,743) | (278,812) | (285,919) | (288,281) | (287,534) | (294,635) | (299,478) | (310,621) | (307,883) | (311,445) | (317,485) | (315,288) | (312,151) |
| G&A | | (1,202) | (1,208) | (1,214) | (1,220) | (1,226) | (1,232) | (1,238) | (1,244) | (1,250) | (1,257) | (1,263) | (1,269) | (1,275) | (1,282) | (1,288) | (1,294) | (1,301) | (1,307) | (1,314) |
| **EBITDA** | | **955,711** | **963,354** | **939,254** | **930,969** | **917,753** | **917,984** | **886,011** | **898,399** | **897,252** | **891,354** | **850,455** | **852,013** | **864,895** | **820,385** | **824,204** | **819,146** | **825,590** | **852,494** | **831,114** |
| **Total D.A.W.** | | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** |
| Depreciation & Amortization | | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | **714,565** | **722,209** | **698,109** | **689,824** | **676,608** | **676,839** | **644,865** | **657,253** | **656,107** | **650,209** | **609,310** | **610,868** | **623,749** | **579,239** | **583,059** | **578,001** | **584,445** | **611,348** | **589,968** |
| Interest Provision - Senior Debt | | (274,959) | (268,416) | (263,132) | (256,316) | (249,397) | (242,380) | (235,050) | (227,835) | (220,525) | (213,109) | (205,103) | (197,482) | (189,793) | (182,025) | (176,178) | (168,439) | (160,620) | (152,833) | (144,490) |
| Interest Provision - Intercompany | | (39,678) | (39,144) | (38,578) | (37,995) | (37,473) | (36,997) | (36,557) | (36,180) | (35,706) | (35,201) | (34,530) | (33,912) | (33,396) | (32,784) | (32,157) | (31,385) | (30,491) | (29,452) | (28,280) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | 12,548 | 12,665 | 12,969 | 13,081 | 13,312 | 13,589 | 13,690 | 13,567 | 13,902 | 14,325 | 14,211 | 13,695 | 13,375 | 13,452 | 13,603 | 13,462 | 13,449 | 13,099 | 12,823 |
| Swap/Option Gains/Losses | | (1,300) | (1,267) | (729) | (709) | (689) | (668) | (722) | (662) | (639) | (617) | (747) | (548) | (382) | (286) | (5) | - | - | - | - |
| **EBT** | | **411,176** | **426,046** | **408,640** | **407,884** | **402,361** | **410,382** | **386,226** | **406,143** | **413,139** | **415,607** | **383,141** | **392,620** | **413,554** | **377,597** | **388,323** | **391,639** | **406,783** | **442,162** | **430,021** |
| Corporate Taxes | | (612) | (708) | (652) | (755) | (861) | (960) | (903) | (1,009) | (1,117) | (1,588) | (1,528) | (1,645) | (1,762) | (600) | (602) | (645) | (749) | (1,530) | (1,488) |
| **Net Income** | | **410,564** | **425,338** | **407,988** | **407,129** | **401,501** | **409,422** | **385,323** | **405,135** | **412,022** | **414,019** | **381,613** | **390,975** | **411,791** | **376,997** | **387,721** | **390,994** | **406,035** | **440,632** | **428,534** |
| Accumulated Net Income | | 7,311,217 | 7,736,555 | 8,144,543 | 8,551,672 | 8,953,172 | 9,362,595 | 9,747,917 | 10,153,052 | 10,565,074 | 10,979,094 | 11,360,707 | 11,751,681 | 12,163,472 | 12,540,469 | 12,928,190 | 13,319,184 | 13,725,219 | 14,165,851 | 14,594,385 |
| **Cash Flow Statement** | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | **955,711** | **963,354** | **939,254** | **930,969** | **917,753** | **917,984** | **886,011** | **898,399** | **897,252** | **891,354** | **850,455** | **852,013** | **864,895** | **820,385** | **824,204** | **819,146** | **825,590** | **852,494** | **831,114** |
| Corporate Taxes | (144,669) | (612) | (708) | (652) | (755) | (861) | (960) | (903) | (1,009) | (1,117) | (1,588) | (1,528) | (1,645) | (1,762) | (600) | (602) | (645) | (749) | (1,530) | (1,488) |
| Working Capital | - | (6,929) | (5,420) | 468 | 9,386 | 11,880 | (1,828) | 5,510 | (3,009) | 4,554 | 2,303 | 10,645 | 2,632 | (3,336) | 21,757 | (8,832) | 982 | (34) | (16,117) | (603) |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustmer | 0 | (35,136) | 33,928 | 10,407 | 33,835 | 34,339 | 12,319 | 9,661 | 34,379 | 34,891 | (11,675) | (37,065) | (36,768) | 10,554 | (36,577) | 10,216 | (15,026) | (36,888) | (37,005) | 9,933 |
| **Operational Cash Generation** | | **913,034** | **991,154** | **949,477** | **973,435** | **963,112** | **927,516** | **900,278** | **928,760** | **935,581** | **880,394** | **822,507** | **816,232** | **870,350** | **804,964** | **824,987** | **804,457** | **787,919** | **797,841** | **838,956** |
| Interest Income | | 2,051 | 2,468 | 2,258 | 2,273 | 2,172 | 2,103 | 2,123 | 1,892 | 1,865 | 1,886 | 1,957 | 1,781 | 1,765 | 1,733 | 1,821 | 1,587 | 1,759 | 1,793 | 2,016 |
| **Free Cash Generation** | | **915,085** | **993,622** | **951,736** | **975,708** | **965,284** | **929,619** | **902,401** | **930,652** | **937,446** | **882,280** | **824,464** | **818,013** | **872,115** | **806,697** | **826,808** | **806,044** | **789,678** | **799,635** | **840,972** |
| **Funds Disbursement** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Class A Shareholder* | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Sub Debt* | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 |
| S&U OK | End | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 |
| Cash Flow OK | Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 |
| Balance Sheet OK | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **Total Sources** | 34,000,049 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Aux. FMM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financial Statements** | | | | | | | | | | | | | | | | | | | | |
| **P&L Statement** | | | | | | | | | | | | | | | | | | | | |
| Charter Revenue | | 1,106,413 | 1,116,991 | 1,112,369 | 1,094,586 | 1,112,593 | 1,129,509 | 1,140,752 | 1,115,259 | 1,127,577 | 1,138,065 | 1,134,167 | 1,132,341 | 1,143,369 | 1,160,816 | 1,172,993 | 1,151,501 | 1,172,953 | 1,194,119 | 1,191,107 |
| Bonus Revenue | | 19,374 | 19,673 | 10,008 | 10,769 | 9,239 | 9,280 | 12,182 | 10,984 | 10,214 | 10,433 | 7,600 | 7,619 | 6,723 | 4,853 | 6,881 | 4,809 | 4,879 | 4,923 | 987 |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | 31,925 | 32,436 | 32,597 | 32,046 | 32,563 | 33,085 | 33,249 | 32,687 | 33,215 | 33,746 | 33,914 | 33,712 | 33,879 | 34,421 | 34,592 | 34,008 | 34,556 | 35,110 | 35,284 |
| Delay & Local Content Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | 1,157,712 | 1,169,100 | 1,154,974 | 1,137,401 | 1,154,395 | 1,171,873 | 1,186,182 | 1,158,930 | 1,171,006 | 1,182,245 | 1,175,680 | 1,173,672 | 1,183,971 | 1,200,090 | 1,214,465 | 1,190,318 | 1,212,389 | 1,234,152 | 1,227,378 |
| Opex (Asset Maintenance Agreement) | | (317,390) | (322,802) | (329,584) | (323,240) | (329,193) | (334,523) | (333,412) | (329,132) | (335,210) | (340,913) | (346,215) | (343,668) | (345,199) | (351,735) | (350,735) | (345,910) | (350,906) | (354,995) | (360,403) |
| G&A | | (1,320) | (1,327) | (1,334) | (1,340) | (1,347) | (1,353) | (1,360) | (1,367) | (1,374) | (1,381) | (1,387) | (1,394) | (1,401) | (1,408) | (1,415) | (1,422) | (1,429) | (1,436) | (1,443) |
| **EBITDA** | | 839,002 | 844,971 | 824,056 | 812,821 | 823,855 | 835,996 | 851,410 | 828,431 | 834,422 | 839,951 | 828,078 | 828,610 | 837,371 | 846,947 | 862,315 | 842,985 | 860,054 | 877,721 | 865,531 |
| **Total D.A.W.** | | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) |
| Depreciation & Amortization | | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | 597,856 | 603,826 | 582,911 | 571,676 | 582,710 | 594,851 | 610,264 | 587,285 | 593,277 | 598,806 | 586,932 | 587,464 | 596,225 | 605,801 | 621,170 | 601,840 | 618,908 | 636,576 | 624,385 |
| Interest Provision - Senior Debt | | (136,578) | (128,967) | (121,240) | (111,394) | (103,739) | (95,949) | (88,032) | (80,580) | (72,690) | (64,816) | (56,796) | (49,391) | (42,038) | (35,125) | (28,940) | (23,791) | (19,064) | (14,913) | (10,734) |
| Interest Provision - Intercompany | | (27,103) | (26,032) | (24,919) | (23,835) | (22,748) | (21,519) | (20,179) | (18,796) | (17,361) | (16,038) | (14,577) | (13,154) | (11,540) | (9,911) | (8,370) | (6,898) | (5,524) | (4,277) | (3,402) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | 12,660 | 12,977 | 12,939 | 12,212 | 12,066 | 12,349 | 12,774 | 13,243 | 13,148 | 13,593 | 14,005 | 14,048 | 12,993 | 13,074 | 12,537 | 12,654 | 11,965 | 12,203 | 12,397 |
| Swap/Option Gains/Losses | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | | 446,835 | 461,803 | 449,691 | 448,658 | 468,289 | 489,733 | 514,827 | 501,152 | 516,374 | 531,546 | 529,565 | 538,967 | 555,640 | 573,840 | 596,397 | 583,805 | 606,286 | 629,589 | 622,647 |
| Corporate Taxes | | (1,610) | (1,727) | (1,150) | (1,106) | (1,203) | (1,316) | (1,888) | (1,854) | (1,981) | (2,104) | (1,702) | (1,720) | (1,786) | (1,906) | (2,554) | (2,526) | (2,663) | (2,796) | (2,334) |
| **Net Income** | | 445,226 | 460,076 | 448,541 | 447,552 | 467,085 | 488,416 | 512,939 | 499,298 | 514,393 | 529,442 | 527,863 | 537,247 | 553,855 | 571,934 | 593,842 | 581,279 | 603,623 | 626,793 | 620,314 |
| Accumulated Net Income | | 15,039,610 | 15,499,686 | 15,948,227 | 16,395,779 | 16,862,864 | 17,351,281 | 17,864,220 | 18,363,518 | 18,877,911 | 19,407,353 | 19,935,216 | 20,472,463 | 21,026,318 | 21,598,252 | 22,192,094 | 22,773,373 | 23,376,996 | 24,003,789 | 24,624,103 |
| **Cash Flow Statement** | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | 839,002 | 844,971 | 824,056 | 812,821 | 823,855 | 835,996 | 851,410 | 828,431 | 834,422 | 839,951 | 828,078 | 828,610 | 837,371 | 846,947 | 862,315 | 842,985 | 860,054 | 877,721 | 865,531 |
| Corporate Taxes | (144,669) | (1,610) | (1,727) | (1,150) | (1,106) | (1,203) | (1,316) | (1,888) | (1,854) | (1,981) | (2,104) | (1,702) | (1,720) | (1,786) | (1,906) | (2,554) | (2,526) | (2,663) | (2,796) | (2,334) |
| Working Capital | - | (274) | 870 | 9,213 | (5,024) | (2,872) | (3,125) | (9,332) | 977 | 528 | 1,062 | 4,281 | (7,101) | (6,791) | (2,027) | (9,375) | (1,502) | (5,832) | (5,505) | 4,418 |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustmer | 0 | 36,077 | (40,925) | 36,761 | 10,041 | 36,666 | 37,214 | 14,694 | 10,043 | 37,266 | 37,824 | (11,734) | (39,319) | (39,407) | 10,998 | (39,204) | 10,245 | (17,127) | (39,461) | (39,598) |
| **Operational Cash Generation** | | 873,195 | 803,189 | 868,880 | 816,732 | 856,445 | 868,769 | 854,883 | 837,597 | 870,236 | 876,734 | 818,923 | 780,469 | 789,387 | 854,012 | 811,181 | 849,202 | 834,431 | 829,959 | 828,017 |
| Interest Income | | 1,948 | 1,942 | 2,320 | 2,043 | 1,820 | 1,792 | 2,171 | 2,241 | 2,110 | 2,216 | 2,826 | 3,264 | 2,855 | 3,995 | 3,928 | 4,908 | 4,350 | 4,739 | 7,294 |
| **Free Cash Generation** | | 875,143 | 805,131 | 871,200 | 818,775 | 858,265 | 870,561 | 857,054 | 839,838 | 872,346 | 878,950 | 821,749 | 783,733 | 792,243 | 858,007 | 815,109 | 854,110 | 838,781 | 834,698 | 835,312 |
| **Funds Disbursement** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Class A Shareholder* | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Sub Debt* | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 |
| S&U OK | End | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 |
| Cash Flow OK | Year | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 |
| Balance Sheet OK | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **Total Sources** | 34,000,049 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Aux. FMM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financial Statements** | | | | | | | | | | | | | | | | | | | | |
| **P&L Statement** | | | | | | | | | | | | | | | | | | | | |
| Charter Revenue | | 1,178,142 | 1,194,837 | 1,210,273 | 1,229,458 | 1,207,561 | 1,229,159 | 1,244,987 | 1,250,518 | 1,231,617 | 1,185,419 | 1,185,662 | 1,191,469 | 1,124,583 | 1,036,338 | 888,433 | 838,889 | 707,379 | 672,649 | 584,870 |
| Bonus Revenue | | 964 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | 34,688 | 35,248 | 35,812 | 35,990 | 35,382 | 35,953 | 36,528 | 36,709 | 34,715 | 31,433 | 31,936 | 32,094 | 26,294 | 24,956 | 19,946 | 16,368 | 12,575 | 10,901 | 11,075 |
| Delay & Local Content Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | **1,213,794** | **1,230,084** | **1,246,085** | **1,265,448** | **1,242,943** | **1,265,111** | **1,281,515** | **1,287,227** | **1,266,332** | **1,216,852** | **1,217,598** | **1,223,563** | **1,150,877** | **1,061,294** | **908,379** | **855,258** | **719,954** | **683,550** | **595,945** |
| Opex (Asset Maintenance Agreement) | | (352,823) | (359,106) | (364,934) | (363,573) | (357,547) | (362,608) | (368,496) | (370,436) | (366,167) | (351,978) | (351,758) | (353,619) | (335,624) | (306,084) | (261,043) | (245,772) | (205,587) | (195,281) | (164,496) |
| G&A | | (1,451) | (1,458) | (1,465) | (1,472) | (1,480) | (1,487) | (1,494) | (1,502) | (1,492) | (1,430) | (1,419) | (1,426) | (1,362) | (1,245) | (1,054) | (988) | (848) | (798) | (693) |
| **EBITDA** | | **859,520** | **869,521** | **879,686** | **900,402** | **883,917** | **901,016** | **911,525** | **915,289** | **898,674** | **863,444** | **864,421** | **868,518** | **813,891** | **753,965** | **646,281** | **608,498** | **513,520** | **487,470** | **430,756** |
| **Total D.A.W.** | | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(241,145)** | **(525,783)** | **(555,828)** | **(225,787)** | **(509,823)** | **(898,330)** | **(1,512,371)** | **(453,510)** | **(839,817)** | **(761,237)** | **(829,902)** | **(740,812)** |
| Depreciation & Amortization | | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (241,145) | (238,753) | (228,514) | (225,787) | (225,787) | (215,821) | (196,476) | (166,333) | (155,902) | (133,994) | (125,768) | (108,387) |
| Write-Off | | - | - | - | - | - | - | - | - | (287,030) | (327,314) | - | (284,037) | (682,509) | (1,315,895) | (287,177) | (683,915) | (627,242) | (704,133) | (632,425) |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | **618,375** | **628,375** | **638,540** | **659,257** | **642,771** | **659,870** | **670,380** | **674,144** | **372,891** | **307,616** | **638,634** | **358,694** | **(84,440)** | **(758,406)** | **192,771** | **(231,319)** | **(247,717)** | **(342,431)** | **(310,056)** |
| Interest Provision - Senior Debt | | (8,650) | (7,168) | (6,156) | (4,403) | (3,252) | (2,529) | (1,561) | (1,053) | (577) | (142) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Provision - Intercompany | | (2,685) | (1,990) | (1,339) | (934) | (623) | (376) | (181) | (57) | - | - | - | - | - | - | - | - | (0) | (0) | (0) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | 11,385 | 11,236 | 11,653 | 10,838 | 11,118 | 10,600 | 10,442 | 11,255 | 11,602 | 11,361 | 11,448 | 11,979 | 11,877 | 10,734 | 8,948 | 8,663 | 8,028 | 7,112 | 6,286 |
| Swap/Option Gains/Losses | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | | **618,424** | **630,453** | **642,698** | **664,758** | **650,014** | **667,566** | **679,079** | **684,289** | **383,915** | **318,835** | **650,082** | **370,673** | **(72,562)** | **(747,672)** | **201,720** | **(222,656)** | **(239,689)** | **(335,319)** | **(303,770)** |
| Corporate Taxes | | (2,268) | (2,348) | (2,440) | (2,940) | (2,883) | (2,944) | (3,065) | (3,125) | (3,077) | (3,114) | (3,176) | (3,238) | (3,105) | (3,169) | (3,234) | (3,297) | (3,190) | (3,255) | (3,322) |
| **Net Income** | | **616,156** | **628,105** | **640,259** | **661,818** | **647,131** | **664,622** | **676,015** | **681,163** | **380,838** | **315,721** | **646,906** | **367,435** | **(75,667)** | **(750,841)** | **198,485** | **(225,954)** | **(242,880)** | **(338,574)** | **(307,092)** |
| Accumulated Net Income | | 25,240,259 | 25,868,364 | 26,508,623 | 27,170,440 | 27,817,571 | 28,482,193 | 29,158,208 | 29,839,372 | 30,220,209 | 30,535,931 | 31,182,836 | 31,550,271 | 31,474,604 | 30,723,763 | 30,922,248 | 30,696,294 | 30,453,415 | 30,114,840 | 29,807,748 |
| **Cash Flow Statement** | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | **859,520** | **869,521** | **879,686** | **900,402** | **883,917** | **901,016** | **911,525** | **915,289** | **898,674** | **863,444** | **864,421** | **868,518** | **813,891** | **753,965** | **646,281** | **608,498** | **513,520** | **487,470** | **430,756** |
| Corporate Taxes | (144,669) | (2,268) | (2,348) | (2,440) | (2,940) | (2,883) | (2,944) | (3,065) | (3,125) | (3,077) | (3,114) | (3,176) | (3,238) | (3,105) | (3,169) | (3,234) | (3,297) | (3,190) | (3,255) | (3,322) |
| Working Capital | - | (8,732) | (1,849) | (1,620) | (12,628) | (3,337) | (5,510) | (1,632) | (3,725) | (3,405) | 35,422 | 13,393 | (3,890) | 20,613 | 58,480 | 117,583 | 37,928 | 73,267 | 29,127 | 62,015 |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustmer | 0 | 10,346 | 39,140 | (45,691) | 39,888 | 10,470 | 39,790 | 40,388 | 17,315 | 9,715 | 37,736 | 38,308 | (14,591) | (48,014) | (52,046) | (2,808) | (57,991) | (9,314) | (41,378) | (67,822) |
| **Operational Cash Generation** | | **858,865** | **904,465** | **829,936** | **924,723** | **888,167** | **932,352** | **947,217** | **925,754** | **901,906** | **933,489** | **912,945** | **846,798** | **783,385** | **757,230** | **757,822** | **585,137** | **574,282** | **471,964** | **421,628** |
| Interest Income | | 6,782 | 6,760 | 7,185 | 6,778 | 7,383 | 7,019 | 6,504 | 7,093 | 7,373 | 7,036 | 6,782 | 6,964 | 7,690 | 6,959 | 5,623 | 5,353 | 5,182 | 4,340 | 3,874 |
| **Free Cash Generation** | | **865,647** | **911,225** | **837,121** | **931,501** | **895,550** | **939,371** | **953,721** | **932,847** | **909,280** | **940,525** | **919,727** | **853,762** | **791,075** | **764,189** | **763,445** | **590,490** | **579,464** | **476,304** | **425,502** |
| **Funds Disbursement** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Class A Shareholder* | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Sub Debt* | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | Feb 41 | May 41 | Aug 41 | Nov 41 | Feb 42 | May 42 | Aug 42 | Nov 42 | Feb 43 | May 43 |
| S&U OK | End | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 | Jun 43 |
| Cash Flow OK | Year | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 | 2043 | 2043 |
| Balance Sheet OK | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **Total Sources** | 34,000,049 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Aux. FMM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financial Statements** | | | | | | | | | | | | | | | | | | | | |
| **P&L Statement** | | | | | | | | | | | | | | | | | | | | |
| Charter Revenue | | 488,499 | 360,080 | 241,202 | 243,368 | 132,130 | 48,487 | 33,189 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bonus Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | 5,565 | 1,885 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay & Local Content Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | **494,064** | **361,964** | **241,202** | **243,368** | **132,130** | **48,487** | **33,189** | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex (Asset Maintenance Agreement) | | (135,373) | (95,613) | (54,074) | (54,957) | (34,963) | (15,325) | (10,335) | - | - | - | - | - | - | - | - | - | - | - | - |
| G&A | | (568) | (423) | (278) | (279) | (149) | (56) | (38) | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | | **358,123** | **265,928** | **186,850** | **188,132** | **97,017** | **33,106** | **22,816** | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total D.A.W.** | | **(806,836)** | **(1,395,090)** | **(44,209)** | **(44,209)** | **(1,429,515)** | **(9,065)** | **(368,656)** | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation & Amortization | | (89,375) | (66,787) | (44,209) | (44,209) | (23,756) | (9,065) | (6,044) | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | | (717,461) | (1,328,303) | - | - | (1,405,759) | - | (362,613) | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | **(448,713)** | **(1,129,162)** | **142,641** | **143,923** | **(1,332,498)** | **24,040** | **(345,840)** | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision - Senior Debt | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Provision - Intercompany | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | 5,487 | 4,587 | 2,434 | 2,507 | 2,587 | 525 | 540 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Swap/Option Gains/Losses | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | | **(443,226)** | **(1,124,575)** | **145,075** | **146,430** | **(1,329,911)** | **24,565** | **(345,300)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Corporate Taxes | | (3,386) | (3,277) | (3,340) | (3,407) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Net Income** | | **(446,612)** | **(1,127,852)** | **141,735** | **143,023** | **(1,329,911)** | **24,565** | **(345,300)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Accumulated Net Income | | 29,361,136 | 28,233,284 | 28,375,019 | 28,518,042 | 27,188,132 | 27,212,697 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 |
| **Cash Flow Statement** | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | **358,123** | **265,928** | **186,850** | **188,132** | **97,017** | **33,106** | **22,816** | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | (144,669) | (3,386) | (3,277) | (3,340) | (3,407) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Working Capital | - | 55,412 | 76,594 | 107,924 | 316 | 44,210 | 82,539 | (676) | 32,645 | - | - | - | - | - | - | - | - | - | - | - |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustmer | 0 | (72,526) | (23,068) | 6,513 | (87,500) | 1,661 | (30,013) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | | **337,622** | **316,176** | **297,948** | **97,541** | **142,888** | **85,631** | **22,140** | **32,645** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| Interest Income | | 3,674 | 3,440 | 1,485 | 1,498 | 2,341 | 276 | 540 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Free Cash Generation** | | **341,296** | **319,616** | **299,433** | **99,039** | **145,229** | **85,907** | **22,680** | **32,645** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| **Funds Disbursement** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Class A Shareholder* | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Sub Debt* | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Aug 43 | Nov 43 | Feb 44 | May 44 | Aug 44 | Nov 44 | Feb 45 | May 45 | Aug 45 | Nov 45 | Feb 46 | May 46 | Aug 46 | Nov 46 | Feb 47 | May 47 | Aug 47 | Nov 47 | Feb 48 |
| S&U OK | End | Sep 43 | Dec 43 | Mar 44 | Jun 44 | Sep 44 | Dec 44 | Mar 45 | Jun 45 | Sep 45 | Dec 45 | Mar 46 | Jun 46 | Sep 46 | Dec 46 | Mar 47 | Jun 47 | Sep 47 | Dec 47 | Mar 48 |
| Cash Flow OK | Year | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 | 2045 | 2045 | 2046 | 2046 | 2046 | 2046 | 2047 | 2047 | 2047 | 2047 | 2048 |
| Balance Sheet OK | Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Total Sources** | 34,000,049 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Aux. FMM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Financial Statements** | | | | | | | | | | | | | | | | | | | | |
| **P&L Statement** | | | | | | | | | | | | | | | | | | | | |
| Charter Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bonus Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Service Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Delay & Local Content Penalties | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Charter Revenue** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex (Asset Maintenance Agreement) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| G&A | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total D.A.W.** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation & Amortization | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Provision - Senior Debt | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Provision - Intercompany | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Swap/Option Gains/Losses | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBT** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Taxes | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Net Income** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Net Income | | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 |
| **Cash Flow Statement** | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Taxes | (144,669) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Working Capital | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex - Docking Provision Adjustmer | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operational Cash Generation** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Interest Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Free Cash Generation** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Funds Disbursement** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Class A Shareholder* | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Sub Debt* | 849,938 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Apr 48 | Jul 48 | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 48 | Aug 48 | Nov 48 | Feb 49 | May 49 | Aug 49 | Nov 49 | Feb 50 | May 50 | Aug 50 | Nov 50 | |
| S&U OK | End | Jun 48 | Sep 48 | Dec 48 | Mar 49 | Jun 49 | Sep 49 | Dec 49 | Mar 50 | Jun 50 | Sep 50 | Dec 50 | |
| Cash Flow OK | Year | 2048 | 2048 | 2048 | 2049 | 2049 | 2049 | 2049 | 2050 | 2050 | 2050 | 2050 | |
| Balance Sheet OK | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |
| **Total Sources** | **34,000,049** | - | - | - | - | - | - | - | - | - | - | - | |
| | Aux. FMM | - | - | - | - | - | - | - | - | - | - | - | |
| **Financial Statements** | | | | | | | | | | | | | |
| **P&L Statement** | | | | | | | | | | | | | |
| Charter Revenue | | - | - | - | - | - | - | - | - | - | - | - | |
| Bonus Revenue | | - | - | - | - | - | - | - | - | - | - | - | |
| Mobilization Fee Revenue | | - | - | - | - | - | - | - | - | - | - | - | |
| Total Service Revenue | | - | - | - | - | - | - | - | - | - | - | - | |
| Delay & Local Content Penalties | | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Charter Revenue** | | - | - | - | - | - | - | - | - | - | - | - | |
| Opex (Asset Maintenance Agreement) | | - | - | - | - | - | - | - | - | - | - | - | |
| G&A | | - | - | - | - | - | - | - | - | - | - | - | |
| **EBITDA** | | - | - | - | - | - | - | - | - | - | - | - | |
| **Total D.A.W.** | | - | - | - | - | - | - | - | - | - | - | - | |
| Depreciation & Amortization | | - | - | - | - | - | - | - | - | - | - | - | |
| Write-Off | | - | - | - | - | - | - | - | - | - | - | - | |
| Asset Sell result | | - | - | - | - | - | - | - | - | - | - | - | |
| **EBIT** | | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Provision - Senior Debt | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Interest Provision - Intercompany | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Interest Provision - Refinancing | | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Income | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Swap/Option Gains/Losses | | - | - | - | - | - | - | - | - | - | - | - | |
| **EBT** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| Corporate Taxes | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **Net Income** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| Accumulated Net Income | | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | 26,867,397 | |
| **Cash Flow Statement** | | | | | | | | | | | | | |
| **EBITDA** | | - | - | - | - | - | - | - | - | - | - | - | |
| Corporate Taxes | (144,669) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Working Capital | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capex | (24,948,107) | - | - | - | - | - | - | - | - | - | - | - | |
| Financial Costs | (601,011) | - | - | - | - | - | - | - | - | - | - | - | |
| ICMS & IOF Tax Payment | (645,642) | - | - | - | - | - | - | - | - | - | - | - | |
| Sale of Asset | - | - | - | - | - | - | - | - | - | - | - | - | |
| Opex - Docking Provision Adjustmer | 0 | - | - | - | - | - | - | - | - | - | - | - | |
| **Operational Cash Generation** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Interest Income | | - | - | - | - | - | - | - | - | - | - | - | |
| **Free Cash Generation** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **Funds Disbursement** | | - | - | - | - | - | - | - | - | - | - | - | |
| *Class A Shareholder* | 4,746,732 | - | - | - | - | - | - | - | - | - | - | - | |
| *Sub Debt* | 849,938 | - | - | - | - | - | - | - | - | - | - | - | |

| Quarter | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 |
| S&U OK | End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 |
| Cash Flow OK | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 |
| Balance Sheet OK | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| *Class B Shareholder* | 1,121,344 | - | - | - | 223 | 14,313 | 1,836 | 49,743 | 31,309 | 11,429 | 10,737 | 1,738 | 5,720 | 9,361 | 18,976 | 14,463 | 124,311 | 43,446 |
| *Bridge Loan* | 2,989,350 | - | - | - | - | - | - | 341,056 | 854,208 | 753,940 | 351,439 | 188,708 | - | 500,000 | - | - | - | - |
| *I/C Loans (Equity & Bridge 3)* | 4,953,026 | - | - | - | - | - | 9,000 | 520,382 | 307,177 | 205,660 | 68,142 | 655,211 | 667,079 | 439,244 | 630,417 | 597,020 | 431,265 | 422,430 |
| *BNDES / FMM* | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,291,029 | 396,094 |
| *ECGD* | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 101,633 | 21,913 |
| *Commercial Banks* | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 90,327 | 19,644 |
| *EKN (Pre Delivery)* | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BB Facility* | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 875,250 | - |
| *TBD 2* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *FINISA* | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,715,000 | - |
| *ICMS & IOF Reimbursement* | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | **-** | **-** | **-** | **1,106** | **129,042** | **(84,710)** | **135,348** | **680,906** | **161,876** | **20,415** | **278,427** | **(49,462)** | **296,420** | **10,482** | **(55,710)** | **4,825,451** | **(168,878)** |
| **Senior Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **(9)** | **(235,334)** | **(430,450)** | **(135,631)** | **(137,163)** | **(78,968)** | **(472,379)** | **(32,918)** | **-** | **(4,123,170)** | **-** |
| *Principal Repayment* | *(22,308,509)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(12,763,799)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Bridge Loan Repayment* | *(3,251,165)* | - | - | - | - | - | - | (9) | (9,267) | (8,204) | (3,690) | (137,163) | (78,968) | (2,922) | (26,229) | - | (2,123,605) | - |
| *Intercompany Loan Repayment* | *(5,199,767)* | - | - | - | - | - | - | (0) | (226,067) | (422,246) | (131,941) | - | - | (469,457) | (6,689) | - | (1,999,565) | - |
| **BNDES & FMM Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | *(15,618,665)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(9,011,693)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **ECGD Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | *(539,481)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(172,269)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Commercial Banks Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | *(1,768,019)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(916,541)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EKN (Pre Delivery) Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | *(962,880)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(492,811)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BB Facility Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | *(1,345,574)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(886,444)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TBD 2 Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | *(2,073,891)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(1,366,248)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Intercompay Loan Debt Service (SubDebt)** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | *(1,674,554)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(1,797,024)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **GIEK Refinancing Assumptions** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 |
| S&U OK | End | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 |
| Cash Flow OK | Year | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 |
| Balance Sheet OK | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| *Class B Shareholder* | 1,121,344 | 108,267 | 62,109 | 51,456 | 56,866 | 77,892 | 80,400 | 51,732 | 43,156 | 49,472 | 34,964 | 36,145 | 33,493 | 22,984 | 23,592 | 11,578 | 14,605 | 18,415 | (1,839) |
| *Bridge Loan* | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *I/C Loans (Equity & Bridge 3)* | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BNDES / FMM* | 13,913,075 | 2,840,432 | 828,604 | 587,473 | 673,891 | 971,553 | 920,717 | 566,136 | 570,301 | 607,584 | 413,150 | 470,597 | 390,277 | 304,711 | 339,208 | 140,615 | 190,260 | 258,708 | 51,186 |
| *ECGD* | 497,600 | 131,303 | 33,899 | 36,652 | 23,679 | 26,579 | 37,327 | 19,808 | 9,081 | 13,961 | 11,745 | 6,024 | 7,918 | 4,945 | 2,619 | 4,056 | 535 | 987 | 2,937 |
| *Commercial Banks* | 1,415,634 | 578,589 | 88,071 | 103,917 | 92,938 | 85,724 | 90,736 | 63,434 | 31,953 | 69,518 | 16,985 | 25,306 | 41,457 | 5,930 | 4,120 | 6,240 | 744 | - | - |
| *EKN (Pre Delivery)* | 923,100 | 269,641 | 33,210 | 91,808 | 43,537 | 49,644 | 81,793 | 69,242 | 28,710 | 34,690 | 72,985 | 18,948 | 16,519 | 32,359 | 17,029 | 30,203 | 4,395 | 7,140 | 21,249 |
| *BB Facility* | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *TBD 2* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *FINISA* | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ICMS & IOF Reimbursement* | 645,642 | - | - | - | 24,193 | 22,232 | - | - | 42,934 | 65,312 | 65,095 | 22,983 | 64,832 | 22,985 | 45,657 | 65,237 | 66,258 | 22,928 | - |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | - | - | - | - | 878 | 2,075 | 2,173 | 2,858 | 4,712 | 10,878 | 12,150 | 14,463 | 13,202 | 13,533 | 14,959 | 15,412 | 18,579 | 17,435 |
| **Cash Available for Debt Service** | | **3,203,553** | **152,669** | **(300,459)** | **158,509** | **399,662** | **(180,612)** | **(363,620)** | **198,480** | **260,328** | **16,972** | **364,719** | **270,985** | **309,726** | **515,482** | **324,497** | **718,003** | **726,037** | **409,962** |
| **Senior Debt Service** | | **(2,804,909)** | **-** | **-** | **-** | **(17,247)** | **(17,243)** | **(17,442)** | **(18,060)** | **(60,958)** | **(100,383)** | **(128,503)** | **(202,445)** | **(247,876)** | **(305,912)** | **(358,718)** | **(395,623)** | **(489,038)** | **(505,352)** |
| *Principal Repayment* | *(22,308,509)* | - | - | - | - | (6,963) | (7,069) | (7,176) | (6,980) | (23,222) | (38,924) | (48,322) | (78,338) | (96,104) | (118,273) | (146,255) | (165,158) | (203,135) | (215,976) |
| *Interest Payments* | *(12,763,799)* | - | - | - | - | (10,283) | (10,175) | (10,266) | (11,080) | (37,736) | (61,459) | (80,181) | (124,107) | (151,772) | (187,639) | (212,463) | (230,465) | (285,902) | (289,376) |
| *Bridge Loan Repayment* | *(3,251,165)* | (861,107) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Intercompany Loan Repayment* | *(5,199,767)* | (1,943,802) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BNDES & FMM Debt Service** | | **-** | **-** | **-** | **-** | **(9,982)** | **(9,982)** | **(9,982)** | **(10,528)** | **(36,146)** | **(59,441)** | **(72,298)** | **(113,846)** | **(142,964)** | **(188,934)** | **(231,276)** | **(261,235)** | **(325,544)** | **(340,132)** |
| *Principal Repayment* | *(15,618,665)* | - | - | - | - | (4,485) | (4,547) | (4,610) | (4,370) | (14,418) | (23,791) | (29,186) | (42,737) | (53,989) | (71,517) | (92,718) | (106,687) | (130,800) | (140,857) |
| *Interest Payments* | *(9,011,693)* | - | - | - | - | (5,497) | (5,435) | (5,371) | (6,158) | (21,728) | (35,650) | (43,112) | (71,109) | (88,975) | (117,417) | (138,558) | (154,548) | (194,744) | (199,275) |
| **ECGD Debt Service** | | **-** | **-** | **-** | **-** | **(118)** | **(118)** | **(319)** | **(393)** | **(946)** | **(3,116)** | **(4,967)** | **(7,659)** | **(8,379)** | **(10,491)** | **(10,967)** | **(11,419)** | **(14,154)** | **(14,361)** |
| *Principal Repayment* | *(539,481)* | - | - | - | - | (91) | (91) | (91) | (91) | (602) | (2,144) | (2,990) | (4,906) | (5,410) | (6,817) | (7,361) | (7,350) | (9,331) | (9,348) |
| *Interest Payments* | *(172,269)* | - | - | - | - | (28) | (27) | (228) | (303) | (345) | (972) | (1,977) | (2,754) | (2,970) | (3,674) | (3,606) | (4,069) | (4,823) | (5,013) |
| **Commercial Banks Debt Service** | | **-** | **-** | **-** | **-** | **(396)** | **(393)** | **(390)** | **(387)** | **(2,604)** | **(4,206)** | **(5,494)** | **(20,174)** | **(22,702)** | **(30,621)** | **(35,979)** | **(40,229)** | **(61,294)** | **(63,089)** |
| *Principal Repayment* | *(1,768,019)* | - | - | - | - | (122) | (122) | (122) | (122) | (889) | (1,388) | (1,794) | (6,323) | (7,592) | (10,426) | (12,428) | (16,958) | (24,030) | (26,366) |
| *Interest Payments* | *(916,541)* | - | - | - | - | (274) | (271) | (268) | (266) | (1,715) | (2,818) | (3,700) | (13,851) | (15,110) | (20,195) | (23,551) | (23,271) | (37,264) | (36,723) |
| **EKN (Pre Delivery) Debt Service** | | **-** | **(3,202)** | **(3,613)** | **(4,721)** | **(5,262)** | **(5,878)** | **(6,879)** | **(7,736)** | **(8,116)** | **(8,569)** | **(9,479)** | **(19,798)** | **(19,883)** | **(20,157)** | **(25,009)** | **(25,185)** | **(30,508)** | **(30,326)** |
| *Principal Repayment* | *(962,880)* | - | - | - | - | - | - | - | - | - | - | - | (8,086) | (8,086) | (8,086) | (11,915) | (11,915) | (16,302) | (16,302) |
| *Interest Payments* | *(492,811)* | - | (3,202) | (3,613) | (4,721) | (5,262) | (5,878) | (6,879) | (7,736) | (8,116) | (8,569) | (9,479) | (11,712) | (11,797) | (12,071) | (13,094) | (13,270) | (14,206) | (14,024) |
| **BB Facility Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | *(1,345,574)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(886,444)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TBD 2 Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | **-** | **-** | **-** | **-** | **(6,751)** | **(6,751)** | **(6,751)** | **(6,751)** | **(21,261)** | **(33,620)** | **(41,157)** | **(46,112)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** |
| *Principal Repayment* | *(2,073,891)* | - | - | - | - | (2,266) | (2,309) | (2,353) | (2,398) | (7,314) | (11,601) | (14,351) | (16,287) | (21,028) | (21,427) | (21,834) | (22,249) | (22,672) | (23,102) |
| *Interest Payments* | *(1,366,248)* | - | - | - | - | (4,485) | (4,442) | (4,398) | (4,353) | (13,948) | (22,019) | (26,806) | (29,825) | (38,285) | (37,886) | (37,479) | (37,064) | (36,641) | (36,210) |
| **Intercompay Loan Debt Service (SubDebt)** | | **-** | **-** | **-** | **-** | **-** | **(1,172)** | **(1,167)** | **(1,162)** | **(1,157)** | **(3,086)** | **(4,303)** | **(4,399)** | **(8,859)** | **(12,576)** | **(19,052)** | **(22,325)** | **(24,725)** | **(33,000)** |
| *Principal Repayment* | *(1,674,554)* | - | - | - | - | - | (189) | (189) | (189) | (189) | (465) | (663) | (663) | (1,351) | (1,723) | (2,629) | (3,134) | (3,691) | (4,838) |
| *Interest Payments* | *(1,797,024)* | - | - | - | - | - | (983) | (978) | (973) | (968) | (2,621) | (3,639) | (3,735) | (7,509) | (10,854) | (16,424) | (19,190) | (21,033) | (28,162) |
| **GIEK Refinancing Assumptions** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 |
| S&U OK | End | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 |
| Cash Flow OK | Year | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 |
| Balance Sheet OK | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| *Class B Shareholder* | 1,121,344 | 6,288 | 2,166 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Bridge Loan* | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *I/C Loans (Equity & Bridge 3)* | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BNDES / FMM* | 13,913,075 | 82,349 | 18,202 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ECGD* | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Commercial Banks* | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *EKN (Pre Delivery)* | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BB Facility* | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *TBD 2* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *FINISA* | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ICMS & IOF Reimbursement* | 645,642 | 91,869 | - | 23,125 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | 16,971 | 17,410 | 16,222 | 18,242 | 14,596 | 14,723 | 13,278 | 13,251 | 13,901 | 13,123 | 13,477 | 14,357 | 13,190 | 13,319 | 12,475 | 13,347 | 13,541 | 13,095 | 14,357 |
| **Cash Available for Debt Service** | | **913,404** | **720,453** | **879,640** | **888,678** | **889,288** | **888,149** | **924,613** | **944,055** | **903,598** | **864,202** | **879,558** | **936,376** | **897,123** | **930,062** | **923,421** | **919,170** | **921,264** | **957,435** | **982,870** |
| **Senior Debt Service** | | **(553,900)** | **(570,327)** | **(591,177)** | **(617,213)** | **(625,558)** | **(629,469)** | **(634,251)** | **(640,728)** | **(640,580)** | **(641,434)** | **(643,145)** | **(643,728)** | **(642,949)** | **(642,049)** | **(641,262)** | **(640,866)** | **(642,057)** | **(642,564)** | **(638,830)** |
| *Principal Repayment* | *(22,308,509)* | (242,015) | (250,207) | (268,445) | (281,354) | (288,694) | (293,228) | (299,243) | (306,542) | (311,746) | (315,071) | (322,336) | (328,617) | (333,657) | (336,449) | (341,659) | (347,358) | (354,751) | (360,172) | (362,918) |
| *Interest Payments* | *(12,763,799)* | (311,885) | (320,120) | (322,732) | (335,859) | (336,863) | (336,241) | (335,009) | (334,186) | (328,834) | (326,363) | (320,809) | (315,111) | (309,291) | (305,600) | (299,603) | (293,509) | (287,306) | (282,393) | (275,912) |
| *Bridge Loan Repayment* | *(3,251,165)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Intercompany Loan Repayment* | *(5,199,767)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BNDES & FMM Debt Service** | | **(383,826)** | **(387,171)** | **(402,070)** | **(420,655)** | **(420,655)** | **(423,382)** | **(423,382)** | **(423,382)** | **(423,382)** | **(425,236)** | **(425,236)** | **(425,236)** | **(425,236)** | **(426,602)** | **(426,602)** | **(426,602)** | **(426,602)** | **(427,473)** | **(427,473)** |
| *Principal Repayment* | *(15,618,665)* | (163,970) | (164,879) | (175,869) | (184,932) | (187,917) | (189,532) | (192,647) | (195,816) | (199,040) | (201,319) | (204,679) | (208,099) | (211,580) | (214,354) | (217,980) | (221,671) | (225,429) | (228,744) | (232,655) |
| *Interest Payments* | *(9,011,693)* | (219,856) | (222,292) | (226,200) | (235,723) | (232,738) | (233,850) | (230,736) | (227,566) | (224,342) | (223,917) | (220,557) | (217,137) | (213,656) | (212,248) | (208,622) | (204,931) | (201,173) | (198,729) | (194,818) |
| **ECGD Debt Service** | | **(14,616)** | **(14,746)** | **(14,967)** | **(15,217)** | **(15,129)** | **(15,205)** | **(15,114)** | **(15,023)** | **(14,932)** | **(14,948)** | **(14,855)** | **(14,762)** | **(14,668)** | **(14,650)** | **(14,555)** | **(14,460)** | **(14,365)** | **(14,316)** | **(14,219)** |
| *Principal Repayment* | *(539,481)* | (9,703) | (9,697) | (9,719) | (10,079) | (10,105) | (10,107) | (10,134) | (10,162) | (10,190) | (10,202) | (10,231) | (10,261) | (10,291) | (10,309) | (10,341) | (10,373) | (10,405) | (10,429) | (10,463) |
| *Interest Payments* | *(172,269)* | (4,913) | (5,048) | (5,248) | (5,138) | (5,025) | (5,098) | (4,980) | (4,861) | (4,742) | (4,746) | (4,623) | (4,500) | (4,377) | (4,341) | (4,215) | (4,088) | (3,960) | (3,887) | (3,757) |
| **Commercial Banks Debt Service** | | **(65,832)** | **(65,191)** | **(71,261)** | **(70,718)** | **(70,720)** | **(72,169)** | **(71,553)** | **(71,848)** | **(72,131)** | **(71,455)** | **(73,599)** | **(74,614)** | **(74,268)** | **(72,359)** | **(72,007)** | **(72,046)** | **(73,672)** | **(73,697)** | **(70,398)** |
| *Principal Repayment* | *(1,768,019)* | (28,497) | (28,497) | (35,209) | (35,458) | (36,257) | (38,522) | (38,773) | (39,941) | (41,122) | (41,371) | (44,446) | (46,461) | (47,160) | (46,313) | (47,002) | (48,099) | (50,807) | (51,975) | (49,846) |
| *Interest Payments* | *(916,541)* | (37,335) | (36,694) | (36,053) | (35,261) | (34,463) | (33,647) | (32,780) | (31,908) | (31,009) | (30,084) | (29,153) | (28,153) | (27,108) | (26,047) | (25,004) | (23,947) | (22,865) | (21,722) | (20,552) |
| **EKN (Pre Delivery) Debt Service** | | **(30,312)** | **(34,715)** | **(34,376)** | **(34,036)** | **(33,697)** | **(33,357)** | **(33,018)** | **(32,678)** | **(32,338)** | **(31,999)** | **(31,659)** | **(31,320)** | **(30,980)** | **(30,641)** | **(30,301)** | **(29,962)** | **(29,622)** | **(29,283)** | **(28,943)** |
| *Principal Repayment* | *(962,880)* | (16,302) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) |
| *Interest Payments* | *(492,811)* | (14,009) | (14,655) | (14,316) | (13,976) | (13,637) | (13,297) | (12,958) | (12,618) | (12,278) | (11,939) | (11,599) | (11,260) | (10,920) | (10,581) | (10,241) | (9,902) | (9,562) | (9,223) | (8,883) |
| **BB Facility Debt Service** | | **-** | **(9,191)** | **(9,191)** | **(17,274)** | **(26,044)** | **(26,044)** | **(31,872)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** |
| *Principal Repayment* | *(1,345,574)* | - | (3,085) | (3,144) | (5,916) | (8,973) | (9,143) | (11,273) | (13,706) | (13,967) | (14,232) | (14,502) | (14,778) | (15,059) | (15,345) | (15,636) | (15,934) | (16,236) | (16,545) | (16,859) |
| *Interest Payments* | *(886,444)* | - | (6,106) | (6,047) | (11,357) | (17,071) | (16,901) | (20,599) | (24,777) | (24,516) | (24,251) | (23,981) | (23,705) | (23,424) | (23,138) | (22,847) | (22,549) | (22,247) | (21,938) | (21,624) |
| **TBD 2 Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** |
| *Principal Repayment* | *(2,073,891)* | (23,541) | (23,989) | (24,445) | (24,909) | (25,382) | (25,864) | (26,356) | (26,857) | (27,367) | (27,887) | (28,417) | (28,957) | (29,507) | (30,068) | (30,639) | (31,221) | (31,814) | (32,419) | (33,035) |
| *Interest Payments* | *(1,366,248)* | (35,771) | (35,324) | (34,868) | (34,404) | (33,931) | (33,448) | (32,957) | (32,456) | (31,946) | (31,426) | (30,896) | (30,356) | (29,806) | (29,245) | (28,674) | (28,092) | (27,499) | (26,894) | (26,278) |
| **Intercompay Loan Debt Service (SubDebt)** | | **(39,887)** | **(39,846)** | **(46,193)** | **(49,432)** | **(51,773)** | **(54,112)** | **(54,232)** | **(54,681)** | **(55,055)** | **(54,996)** | **(55,192)** | **(56,270)** | **(56,858)** | **(56,863)** | **(57,117)** | **(58,312)** | **(58,959)** | **(59,025)** | **(59,161)** |
| *Principal Repayment* | *(1,674,554)* | (6,043) | (6,043) | (7,007) | (7,842) | (8,416) | (8,924) | (9,304) | (10,025) | (10,692) | (10,945) | (11,461) | (12,874) | (13,838) | (14,247) | (14,917) | (16,548) | (17,678) | (18,260) | (18,930) |
| *Interest Payments* | *(1,797,024)* | (33,844) | (33,803) | (39,186) | (41,590) | (43,357) | (45,189) | (44,928) | (44,656) | (44,363) | (44,050) | (43,731) | (43,396) | (43,020) | (42,616) | (42,200) | (41,765) | (41,281) | (40,765) | (40,231) |
| **GIEK Refinancing Assumptions** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 |
| S&U OK | End | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 |
| Cash Flow OK | Year | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
| Balance Sheet OK | Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| *Class B Shareholder* | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Bridge Loan* | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *I/C Loans (Equity & Bridge 3)* | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BNDES / FMM* | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ECGD* | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Commercial Banks* | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *EKN (Pre Delivery)* | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BB Facility* | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *TBD 2* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *FINISA* | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ICMS & IOF Reimbursement* | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | 13,649 | 13,211 | 14,451 | 17,664 | 22,852 | 24,239 | 26,395 | 27,110 | 30,559 | 32,988 | 36,509 | 39,386 | 40,584 | 47,617 | 46,655 | 48,885 | 51,313 | 49,211 | 50,769 |
| **Cash Available for Debt Service** | | **928,734** | **1,006,833** | **966,187** | **993,372** | **988,136** | **953,858** | **928,796** | **957,762** | **968,004** | **915,268** | **860,973** | **857,399** | **912,699** | **854,315** | **873,463** | **854,928** | **840,991** | **848,846** | **891,741** |
| **Senior Debt Service** | | **(637,272)** | **(638,641)** | **(637,908)** | **(636,551)** | **(634,920)** | **(633,289)** | **(631,527)** | **(629,531)** | **(627,909)** | **(626,287)** | **(624,372)** | **(620,813)** | **(617,739)** | **(614,976)** | **(601,073)** | **(597,899)** | **(589,721)** | **(583,920)** | **(582,698)** |
| *Principal Repayment* | *(22,308,509)* | (367,882) | (375,863) | (380,484) | (386,015) | (391,375) | (396,835) | (402,476) | (407,770) | (413,534) | (419,405) | (425,573) | (429,714) | (434,409) | (439,495) | (431,521) | (436,169) | (435,893) | (437,964) | (445,171) |
| *Interest Payments* | *(12,763,799)* | (269,391) | (262,778) | (257,424) | (250,536) | (243,545) | (236,455) | (229,051) | (221,761) | (214,375) | (206,882) | (198,799) | (191,099) | (183,330) | (175,481) | (169,552) | (161,730) | (153,827) | (145,956) | (137,527) |
| *Bridge Loan Repayment* | *(3,251,165)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Intercompany Loan Repayment* | *(5,199,767)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BNDES & FMM Debt Service** | | **(427,473)** | **(427,473)** | **(428,321)** | **(428,321)** | **(428,321)** | **(428,321)** | **(428,196)** | **(428,196)** | **(428,196)** | **(428,196)** | **(427,915)** | **(427,915)** | **(427,915)** | **(427,915)** | **(429,076)** | **(429,076)** | **(429,076)** | **(429,076)** | **(428,768)** |
| *Principal Repayment* | *(15,618,665)* | (236,637) | (240,692) | (244,302) | (248,527) | (252,829) | (257,210) | (261,752) | (266,293) | (270,917) | (275,626) | (280,608) | (285,481) | (290,444) | (295,498) | (299,849) | (305,157) | (310,565) | (316,074) | (321,903) |
| *Interest Payments* | *(9,011,693)* | (190,836) | (186,781) | (184,019) | (179,795) | (175,493) | (171,111) | (166,444) | (161,903) | (157,279) | (152,570) | (147,307) | (142,434) | (137,471) | (132,417) | (129,226) | (123,919) | (118,511) | (113,002) | (106,865) |
| **ECGD Debt Service** | | **(14,123)** | **(14,026)** | **(13,972)** | **(13,874)** | **(13,776)** | **(13,678)** | **(13,574)** | **(13,476)** | **(13,379)** | **(13,281)** | **(13,172)** | **(13,074)** | **(12,977)** | **(12,880)** | **(12,825)** | **(12,635)** | **(12,536)** | **(12,437)** | **(12,329)** |
| *Principal Repayment* | *(539,481)* | (10,496) | (10,531) | (10,557) | (10,593) | (10,629) | (10,665) | (10,703) | (10,741) | (10,779) | (10,817) | (10,858) | (10,898) | (10,937) | (10,977) | (11,006) | (10,958) | (11,001) | (11,044) | (11,091) |
| *Interest Payments* | *(172,269)* | (3,626) | (3,496) | (3,415) | (3,281) | (3,147) | (3,013) | (2,871) | (2,736) | (2,600) | (2,464) | (2,313) | (2,177) | (2,040) | (1,903) | (1,819) | (1,677) | (1,535) | (1,392) | (1,238) |
| **Commercial Banks Debt Service** | | **(69,277)** | **(71,082)** | **(69,894)** | **(68,975)** | **(67,781)** | **(66,588)** | **(65,395)** | **(63,836)** | **(62,651)** | **(61,466)** | **(60,280)** | **(57,158)** | **(54,521)** | **(52,194)** | **(37,526)** | **(34,882)** | **(27,142)** | **(21,780)** | **(21,312)** |
| *Principal Repayment* | *(1,768,019)* | (49,846) | (52,773) | (52,773) | (53,041) | (53,041) | (53,041) | (53,041) | (52,675) | (52,675) | (52,675) | (52,675) | (50,739) | (49,242) | (48,024) | (34,436) | (32,567) | (25,560) | (20,773) | (20,773) |
| *Interest Payments* | *(916,541)* | (19,431) | (18,309) | (17,122) | (15,934) | (14,741) | (13,547) | (12,354) | (11,161) | (9,975) | (8,790) | (7,605) | (6,420) | (5,278) | (4,170) | (3,090) | (2,315) | (1,582) | (1,007) | (540) |
| **EKN (Pre Delivery) Debt Service** | | **(28,604)** | **(28,264)** | **(27,925)** | **(27,585)** | **(27,246)** | **(26,906)** | **(26,567)** | **(26,227)** | **(25,888)** | **(25,548)** | **(25,209)** | **(24,869)** | **(24,530)** | **(24,190)** | **(23,851)** | **(23,511)** | **(23,172)** | **(22,832)** | **(22,493)** |
| *Principal Repayment* | *(962,880)* | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) | (20,060) |
| *Interest Payments* | *(492,811)* | (8,544) | (8,204) | (7,865) | (7,525) | (7,186) | (6,846) | (6,507) | (6,167) | (5,828) | (5,488) | (5,149) | (4,809) | (4,470) | (4,130) | (3,791) | (3,451) | (3,112) | (2,772) | (2,433) |
| **BB Facility Debt Service** | | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** |
| *Principal Repayment* | *(1,345,574)* | (17,179) | (17,506) | (17,839) | (18,177) | (18,523) | (18,875) | (19,233) | (19,599) | (19,971) | (20,351) | (20,737) | (21,131) | (21,533) | (21,942) | (22,359) | (22,784) | (23,217) | (23,658) | (24,107) |
| *Interest Payments* | *(886,444)* | (21,304) | (20,977) | (20,645) | (20,306) | (19,960) | (19,608) | (19,250) | (18,884) | (18,512) | (18,132) | (17,746) | (17,352) | (16,950) | (16,541) | (16,124) | (15,699) | (15,267) | (14,825) | (14,376) |
| **TBD 2 Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** |
| *Principal Repayment* | *(2,073,891)* | (33,662) | (34,302) | (34,954) | (35,618) | (36,294) | (36,984) | (37,687) | (38,403) | (39,132) | (39,876) | (40,634) | (41,406) | (42,192) | (42,994) | (43,811) | (44,643) | (45,491) | (46,356) | (47,237) |
| *Interest Payments* | *(1,366,248)* | (25,651) | (25,011) | (24,359) | (23,695) | (23,018) | (22,329) | (21,626) | (20,910) | (20,180) | (19,437) | (18,679) | (17,907) | (17,120) | (16,319) | (15,502) | (14,670) | (13,821) | (12,957) | (12,076) |
| **Intercompay Loan Debt Service (SubDebt)** | | **(58,012)** | **(58,570)** | **(58,548)** | **(55,999)** | **(53,963)** | **(52,309)** | **(49,772)** | **(52,674)** | **(53,240)** | **(58,305)** | **(55,848)** | **(51,900)** | **(54,584)** | **(54,491)** | **(58,709)** | **(62,054)** | **(65,986)** | **(69,409)** | **(68,395)** |
| *Principal Repayment* | *(1,674,554)* | (19,594) | (20,724) | (21,306) | (20,803) | (20,815) | (21,200) | (19,974) | (21,879) | (22,619) | (27,095) | (26,591) | (24,773) | (26,659) | (26,973) | (29,414) | (32,731) | (37,202) | (41,107) | (41,300) |
| *Interest Payments* | *(1,797,024)* | (38,419) | (37,847) | (37,241) | (35,196) | (33,149) | (31,109) | (29,799) | (30,794) | (30,621) | (31,210) | (29,258) | (27,127) | (27,925) | (27,518) | (29,295) | (29,323) | (28,784) | (28,302) | (27,095) |
| **GIEK Refinancing Assumptions** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 |
| S&U OK | End | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 |
| Cash Flow OK | Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 |
| Balance Sheet OK | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| *Class B Shareholder* | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Bridge Loan* | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *I/C Loans (Equity & Bridge 3)* | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BNDES / FMM* | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ECGD* | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Commercial Banks* | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *EKN (Pre Delivery)* | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BB Facility* | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *TBD 2* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *FINISA* | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ICMS & IOF Reimbursement* | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | 51,747 | 53,503 | 57,404 | 55,858 | 57,447 | 59,031 | 57,490 | 58,068 | 59,713 | 61,618 | 64,328 | 63,661 | 63,735 | 66,386 | 65,040 | 65,233 | 65,624 | 65,774 | 68,367 |
| **Cash Available for Debt Service** | | **926,890** | **858,634** | **928,604** | **874,633** | **915,711** | **929,592** | **914,544** | **897,906** | **932,059** | **940,568** | **886,077** | **847,394** | **855,977** | **924,393** | **880,149** | **919,343** | **904,405** | **900,472** | **903,679** |
| **Senior Debt Service** | | **(562,523)** | **(560,512)** | **(557,610)** | **(546,001)** | **(545,662)** | **(544,358)** | **(521,679)** | **(521,827)** | **(514,916)** | **(514,852)** | **(472,548)** | **(431,277)** | **(409,024)** | **(362,186)** | **(318,334)** | **(269,973)** | **(254,544)** | **(254,544)** | **(74,120)** |
| *Principal Repayment* | *(22,308,509)* | (432,995) | (438,684) | (443,598) | (441,925) | (449,332) | (455,911) | (441,243) | (448,608) | (449,624) | (457,527) | (423,336) | (389,235) | (373,792) | (333,452) | (295,285) | (251,725) | (240,341) | (244,148) | (67,597) |
| *Interest Payments* | *(12,763,799)* | (129,528) | (121,828) | (114,012) | (104,076) | (96,330) | (88,447) | (80,436) | (73,219) | (65,292) | (57,325) | (49,212) | (42,042) | (35,232) | (28,734) | (23,049) | (18,248) | (14,203) | (10,396) | (6,523) |
| *Bridge Loan Repayment* | *(3,251,165)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Intercompany Loan Repayment* | *(5,199,767)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BNDES & FMM Debt Service** | | **(428,768)** | **(428,768)** | **(428,768)** | **(427,601)** | **(427,601)** | **(427,601)** | **(416,262)** | **(416,563)** | **(416,563)** | **(416,563)** | **(388,833)** | **(363,740)** | **(349,784)** | **(308,534)** | **(277,883)** | **(229,521)** | **(214,741)** | **(214,741)** | **(34,972)** |
| *Principal Repayment* | *(15,618,665)* | (327,598) | (333,399) | (339,309) | (346,158) | (352,156) | (358,263) | (353,143) | (359,046) | (365,322) | (371,714) | (350,493) | (331,217) | (322,987) | (287,286) | (261,453) | (217,262) | (205,883) | (209,042) | (32,487) |
| *Interest Payments* | *(9,011,693)* | (101,170) | (95,369) | (89,459) | (81,443) | (75,445) | (69,338) | (63,119) | (57,518) | (51,241) | (44,849) | (38,339) | (32,523) | (26,797) | (21,249) | (16,431) | (12,259) | (8,858) | (5,698) | (2,485) |
| **ECGD Debt Service** | | **(12,127)** | **(10,492)** | **(9,572)** | **(7,556)** | **(7,419)** | **(6,318)** | **(5,760)** | **(5,745)** | **(3,359)** | **(3,359)** | **(3,359)** | **(3,361)** | **(2,602)** | **(1,967)** | **(1,967)** | **(1,969)** | **(1,320)** | **(1,320)** | **(665)** |
| *Principal Repayment* | *(539,481)* | (11,032) | (9,538) | (8,741) | (6,871) | (6,818) | (5,801) | (5,315) | (5,359) | (3,041) | (3,080) | (3,119) | (3,158) | (2,440) | (1,837) | (1,861) | (1,884) | (1,260) | (1,277) | (639) |
| *Interest Payments* | *(172,269)* | (1,095) | (954) | (831) | (685) | (601) | (517) | (445) | (386) | (318) | (279) | (240) | (204) | (162) | (131) | (107) | (84) | (59) | (43) | (26) |
| **Commercial Banks Debt Service** | | **(1,679)** | **(1,643)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| *Principal Repayment* | *(1,768,019)* | (1,607) | (1,607) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(916,541)* | (72) | (36) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EKN (Pre Delivery) Debt Service** | | **(22,153)** | **(21,814)** | **(21,474)** | **(13,049)** | **(12,846)** | **(12,643)** | **(8,612)** | **(8,474)** | **(3,948)** | **(3,885)** | **(3,821)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | *(962,880)* | (20,060) | (20,060) | (20,060) | (11,974) | (11,974) | (11,974) | (8,145) | (8,145) | (3,758) | (3,758) | (3,758) | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(492,811)* | (2,093) | (1,754) | (1,414) | (1,074) | (872) | (669) | (467) | (329) | (191) | (127) | (64) | - | - | - | - | - | - | - | - |
| **BB Facility Debt Service** | | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** | **(38,483)** |
| *Principal Repayment* | *(1,345,574)* | (24,565) | (25,032) | (25,508) | (25,992) | (26,486) | (26,989) | (27,502) | (28,025) | (28,557) | (29,100) | (29,653) | (30,216) | (30,790) | (31,375) | (31,971) | (32,579) | (33,198) | (33,828) | (34,471) |
| *Interest Payments* | *(886,444)* | (13,918) | (13,451) | (12,976) | (12,491) | (11,997) | (11,494) | (10,981) | (10,458) | (9,926) | (9,383) | (8,831) | (8,267) | (7,693) | (7,108) | (6,512) | (5,904) | (5,285) | (4,655) | (4,012) |
| **TBD 2 Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(59,313)** | **(52,562)** | **(52,562)** | **(52,562)** | **(52,562)** | **(38,051)** | **(25,692)** | **(18,155)** | **(13,201)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| *Principal Repayment* | *(2,073,891)* | (48,134) | (49,049) | (49,980) | (50,930) | (51,898) | (52,884) | (47,138) | (48,033) | (48,946) | (49,876) | (36,313) | (24,644) | (17,575) | (12,955) | - | - | - | - | - |
| *Interest Payments* | *(1,366,248)* | (11,179) | (10,264) | (9,332) | (8,383) | (7,415) | (6,429) | (5,424) | (4,529) | (3,616) | (2,686) | (1,738) | (1,048) | (580) | (246) | (0) | (0) | (0) | (0) | (0) |
| **Intercompay Loan Debt Service (SubDebt)** | | **(63,680)** | **(64,051)** | **(61,983)** | **(61,018)** | **(64,638)** | **(67,113)** | **(67,219)** | **(67,589)** | **(62,433)** | **(65,578)** | **(62,845)** | **(67,775)** | **(66,693)** | **(62,138)** | **(58,173)** | **(53,432)** | **(47,495)** | **(33,875)** | **(27,710)** |
| *Principal Repayment* | *(1,674,554)* | (36,989) | (39,199) | (38,377) | (38,899) | (41,891) | (46,485) | (47,958) | (48,793) | (45,072) | (50,427) | (49,348) | (54,621) | (55,152) | (52,227) | (49,803) | (46,534) | (41,971) | (29,598) | (24,308) |
| *Interest Payments* | *(1,797,024)* | (26,691) | (24,852) | (23,606) | (22,119) | (22,748) | (20,628) | (19,261) | (18,796) | (17,361) | (15,151) | (13,497) | (13,154) | (11,540) | (9,911) | (8,370) | (6,898) | (5,524) | (4,277) | (3,402) |
| **GIEK Refinancing Assumptions** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 |
| S&U OK | End | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 |
| Cash Flow OK | Year | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 |
| Balance Sheet OK | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| *Class B Shareholder* | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Bridge Loan* | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *I/C Loans (Equity & Bridge 3)* | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BNDES / FMM* | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ECGD* | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Commercial Banks* | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *EKN (Pre Delivery)* | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BB Facility* | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *TBD 2* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *FINISA* | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ICMS & IOF Reimbursement* | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | 65,912 | 67,482 | 69,278 | 67,170 | 66,340 | 66,610 | 68,403 | 68,745 | 68,641 | 67,185 | 67,212 | 67,427 | 67,901 | 64,024 | 51,404 | 50,981 | 42,005 | 42,567 | 34,919 |
| **Cash Available for Debt Service** | | **931,559** | **978,706** | **906,399** | **998,671** | **961,890** | **1,005,981** | **1,022,124** | **1,001,592** | **977,921** | **1,007,711** | **986,939** | **921,189** | **858,976** | **828,213** | **814,849** | **641,472** | **621,469** | **518,871** | **460,421** |
| **Senior Debt Service** | | **(74,104)** | **(58,264)** | **(48,408)** | **(48,408)** | **(21,209)** | **(12,439)** | **(12,439)** | **(6,611)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| *Principal Repayment* | *(22,308,509)* | (68,937) | (54,446) | (45,645) | (46,536) | (20,246) | (11,861) | (12,086) | (6,488) | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(12,763,799)* | (5,167) | (3,818) | (2,763) | (1,872) | (963) | (578) | (353) | (123) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Bridge Loan Repayment* | *(3,251,165)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Intercompany Loan Repayment* | *(5,199,767)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BNDES & FMM Debt Service** | | **(34,956)** | **(19,116)** | **(19,116)** | **(19,116)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| *Principal Repayment* | *(15,618,665)* | (33,163) | (17,996) | (18,362) | (18,735) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(9,011,693)* | (1,793) | (1,119) | (754) | (381) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **ECGD Debt Service** | | **(665)** | **(665)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | *(539,481)* | (648) | (656) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(172,269)* | (17) | (9) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Commercial Banks Debt Service** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| *Principal Repayment* | *(1,768,019)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(916,541)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EKN (Pre Delivery) Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | *(962,880)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(492,811)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BB Facility Debt Service** | | **(38,483)** | **(38,483)** | **(29,292)** | **(29,292)** | **(21,209)** | **(12,439)** | **(12,439)** | **(6,611)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| *Principal Repayment* | *(1,345,574)* | (35,126) | (35,793) | (27,283) | (27,801) | (20,246) | (11,861) | (12,086) | (6,488) | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(886,444)* | (3,357) | (2,690) | (2,010) | (1,491) | (963) | (578) | (353) | (123) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **TBD 2 Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| *Principal Repayment* | *(2,073,891)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(1,366,248)* | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Intercompay Loan Debt Service (SubDebt)** | | **(26,160)** | **(23,975)** | **(14,981)** | **(11,318)** | **(8,832)** | **(6,890)** | **(4,303)** | **(1,962)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | *(1,674,554)* | (23,475) | (21,985) | (13,642) | (10,384) | (8,210) | (6,513) | (4,123) | (1,905) | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(1,797,024)* | (2,685) | (1,990) | (1,339) | (934) | (623) | (376) | (181) | (57) | - | - | - | - | - | - | - | - | - | - | - |
| **GIEK Refinancing Assumptions** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | Feb 41 | May 41 | Aug 41 | Nov 41 | Feb 42 | May 42 | Aug 42 | Nov 42 | Feb 43 | May 43 |
| S&U OK | End | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 | Jun 43 |
| Cash Flow OK | Year | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 | 2043 | 2043 |
| Balance Sheet OK | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| *Class B Shareholder* | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Bridge Loan* | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *I/C Loans (Equity & Bridge 3)* | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BNDES / FMM* | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ECGD* | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Commercial Banks* | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *EKN (Pre Delivery)* | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BB Facility* | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *TBD 2* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *FINISA* | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ICMS & IOF Reimbursement* | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | 30,862 | 25,122 | 13,690 | 14,303 | 10,293 | 3,641 | 3,425 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | **372,158** | **344,738** | **313,123** | **113,341** | **155,521** | **89,548** | **26,105** | **32,645** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| **Senior Debt Service** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| *Principal Repayment* | *(22,308,509)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(12,763,799)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Bridge Loan Repayment* | *(3,251,165)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Intercompany Loan Repayment* | *(5,199,767)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BNDES & FMM Debt Service** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| *Principal Repayment* | *(15,618,665)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(9,011,693)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **ECGD Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | *(539,481)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(172,269)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Commercial Banks Debt Service** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| *Principal Repayment* | *(1,768,019)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(916,541)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EKN (Pre Delivery) Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | *(962,880)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(492,811)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BB Facility Debt Service** | | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| *Principal Repayment* | *(1,345,574)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(886,444)* | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **TBD 2 Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| *Principal Repayment* | *(2,073,891)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(1,366,248)* | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Intercompay Loan Debt Service (SubDebt)** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | *(1,674,554)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | *(1,797,024)* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **GIEK Refinancing Assumptions** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Aug 43 | Nov 43 | Feb 44 | May 44 | Aug 44 | Nov 44 | Feb 45 | May 45 | Aug 45 | Nov 45 | Feb 46 | May 46 | Aug 46 | Nov 46 | Feb 47 | May 47 | Aug 47 | Nov 47 | Feb 48 |
| S&U OK | End | Sep 43 | Dec 43 | Mar 44 | Jun 44 | Sep 44 | Dec 44 | Mar 45 | Jun 45 | Sep 45 | Dec 45 | Mar 46 | Jun 46 | Sep 46 | Dec 46 | Mar 47 | Jun 47 | Sep 47 | Dec 47 | Mar 48 |
| Cash Flow OK | Year | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 | 2045 | 2045 | 2046 | 2046 | 2046 | 2046 | 2047 | 2047 | 2047 | 2047 | 2048 |
| Balance Sheet OK | Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| *Class B Shareholder* | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Bridge Loan* | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *I/C Loans (Equity & Bridge 3)* | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BNDES / FMM* | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ECGD* | 497,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Commercial Banks* | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *EKN (Pre Delivery)* | 923,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *BB Facility* | 875,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *TBD 2* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *FINISA* | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *ICMS & IOF Reimbursement* | 645,642 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Opex Above Cap - To be Paid | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Debt Service** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Senior Debt Service** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Principal Repayment* | (22,308,509) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (12,763,799) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Bridge Loan Repayment* | (3,251,165) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Intercompany Loan Repayment* | (5,199,767) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BNDES & FMM Debt Service** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Principal Repayment* | (15,618,665) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (9,011,693) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **ECGD Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | (539,481) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (172,269) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Commercial Banks Debt Service** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Principal Repayment* | (1,768,019) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (916,541) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EKN (Pre Delivery) Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | (962,880) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (492,811) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **BB Facility Debt Service** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| *Principal Repayment* | (1,345,574) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (886,444) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **TBD 2 Debt Service** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FINISA Debt Service** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| *Principal Repayment* | (2,073,891) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (1,366,248) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| **Intercompay Loan Debt Service (SubDebt)** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | (1,674,554) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | (1,797,024) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **GIEK Refinancing Assumptions** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Apr 48 | Jul 48 | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 48 | Aug 48 | Nov 48 | Feb 49 | May 49 | Aug 49 | Nov 49 | Feb 50 | May 50 | Aug 50 | Nov 50 | |
| S&U OK | End | Jun 48 | Sep 48 | Dec 48 | Mar 49 | Jun 49 | Sep 49 | Dec 49 | Mar 50 | Jun 50 | Sep 50 | Dec 50 | |
| Cash Flow OK | Year | 2048 | 2048 | 2048 | 2049 | 2049 | 2049 | 2049 | 2050 | 2050 | 2050 | 2050 | |
| Balance Sheet OK | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |
| *Class B Shareholder* | 1,121,344 | - | - | - | - | - | - | - | - | - | - | - | |
| *Bridge Loan* | 2,989,350 | - | - | - | - | - | - | - | - | - | - | - | |
| *I/C Loans (Equity & Bridge 3)* | 4,953,026 | - | - | - | - | - | - | - | - | - | - | - | |
| *BNDES / FMM* | 13,913,075 | - | - | - | - | - | - | - | - | - | - | - | |
| *ECGD* | 497,600 | - | - | - | - | - | - | - | - | - | - | - | |
| *Commercial Banks* | 1,415,634 | - | - | - | - | - | - | - | - | - | - | - | |
| *EKN (Pre Delivery)* | 923,100 | - | - | - | - | - | - | - | - | - | - | - | |
| *BB Facility* | 875,250 | - | - | - | - | - | - | - | - | - | - | - | |
| *TBD 2* | - | - | - | - | - | - | - | - | - | - | - | - | |
| *FINISA* | 1,715,000 | - | - | - | - | - | - | - | - | - | - | - | |
| *ICMS & IOF Reimbursement* | 645,642 | - | - | - | - | - | - | - | - | - | - | - | |
| *Refinancing* | - | - | - | - | - | - | - | - | - | - | - | - | |
| Opex Above Cap - To be Paid | | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Debt Service** | | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | |
| **Senior Debt Service** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| *Principal Repayment* | *(22,308,509)* | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | *(12,763,799)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Bridge Loan Repayment* | *(3,251,165)* | - | - | - | - | - | - | - | - | - | - | - | |
| *Intercompany Loan Repayment* | *(5,199,767)* | - | - | - | - | - | - | - | - | - | - | - | |
| **BNDES & FMM Debt Service** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| *Principal Repayment* | *(15,618,665)* | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | *(9,011,693)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **ECGD Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | |
| *Principal Repayment* | *(539,481)* | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | *(172,269)* | - | - | - | - | - | - | - | - | - | - | - | |
| **Commercial Banks Debt Service** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| *Principal Repayment* | *(1,768,019)* | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | *(916,541)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **EKN (Pre Delivery) Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | |
| *Principal Repayment* | *(962,880)* | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | *(492,811)* | - | - | - | - | - | - | - | - | - | - | - | |
| **BB Facility Debt Service** | | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | |
| *Principal Repayment* | *(1,345,574)* | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | *(886,444)* | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **TBD 2 Debt Service** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | |
| *Principal Repayment* | - | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | - | - | - | - | - | - | - | - | - | - | - | - | |
| **FINISA Debt Service** | | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | |
| *Principal Repayment* | *(2,073,891)* | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | *(1,366,248)* | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| **Intercompay Loan Debt Service (SubDebt)** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | |
| *Principal Repayment* | *(1,674,554)* | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | *(1,797,024)* | - | - | - | - | - | - | - | - | - | - | - | |
| **GIEK Refinancing Assumptions** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | |
| *Principal Repayment* | | - | - | - | - | - | - | - | - | - | - | - | |
| *Interest Payments* | | - | - | - | - | - | - | - | - | - | - | - | |

| Quarter | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 |
| S&U OK | End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 |
| Cash Flow OK | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 |
| Balance Sheet OK | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **FGCN** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Swap/Option Gains/Losses** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | | - | - | - | 1,106 | 129,042 | (84,710) | 135,340 | 445,572 | (268,574) | (115,217) | 141,264 | (128,431) | (175,959) | (22,437) | (55,710) | 702,281 | (168,878) |
| Cash Accumulated from Previous Period | | - | - | - | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 |
| **Cash Available for Reserve Accounts Funding** | | - | - | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 | 534,690 |
| Change in Reserve Accounts | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Major Maintenance Account | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loans from Sete International | | - | - | - | - | 0 | - | - | - | - | - | - | - | 0 | - | 0 | - | - |
| Supplemental Operating Account | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Dividends** | | - | - | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 | 534,690 |
| **Total Dividends** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class B | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Cash** | | - | - | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 | 534,690 |
| *Check* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | - | - | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 | 534,690 |
| Accumulated Cash | | - | - | - | 1,106 | 130,148 | 45,438 | 180,778 | 626,350 | 357,776 | 242,559 | 383,823 | 255,393 | 79,434 | 56,998 | 1,287 | 703,568 | 534,690 |
| Restricted Cash (Reserve Accounts) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Fixed Assets** | | - | - | - | 62,405 | 121,259 | 309,706 | 1,077,339 | 1,759,783 | 2,868,669 | 3,512,603 | 4,245,424 | 5,099,148 | 5,871,618 | 6,675,234 | 7,450,346 | 9,080,288 | 10,483,417 |
| **Total Assets** | | - | - | - | 63,511 | 251,407 | 355,145 | 1,258,117 | 2,386,133 | 3,226,445 | 3,755,162 | 4,629,247 | 5,354,540 | 5,951,052 | 6,732,231 | 7,451,633 | 9,783,856 | 11,018,108 |
| **Total Liabilities + Net Worth** | | - | - | - | 63,511 | 251,407 | 355,145 | 1,258,117 | 2,386,133 | 3,226,445 | 3,755,162 | 4,629,247 | 5,354,540 | 5,951,052 | 6,732,231 | 7,451,633 | 9,783,856 | 11,018,108 |
| **Long Term Debt** | | - | - | - | - | 0 | 9,000 | 870,428 | 1,809,982 | 2,627,143 | 3,146,461 | 4,005,879 | 4,674,750 | 5,222,713 | 5,887,958 | 6,529,217 | 8,180,016 | 9,166,523 |
| Sub Debt | | - | - | - | - | - | - | - | - | 260,550 | 497,196 | 643,869 | 714,322 | 767,212 | 806,593 | 850,917 | 915,962 | 963,346 |
| Bridge Loan | | - | - | - | - | - | - | 341,047 | 1,195,255 | 1,949,195 | 2,300,634 | 2,359,744 | 2,291,084 | 2,791,084 | 2,791,084 | 2,791,084 | 779,750 | 779,750 |
| I/C Loans (Equity & Bridge 3) | | - | - | - | - | - | 9,000 | 529,381 | 614,727 | 417,398 | 348,631 | 1,002,266 | 1,669,344 | 1,664,418 | 2,290,282 | 2,887,217 | 1,411,064 | 1,833,495 |
| BNDES / FMM | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,291,029 | 2,714,459 |
| ECGD | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 101,633 | 124,004 |
| Commercial Banks | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 90,327 | 112,004 |
| EKN (Pre Delivery) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 875,250 | 891,879 |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,715,000 | 1,747,585 |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 |
| S&U OK | End | | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 |
| Cash Flow OK | Year | | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 |
| Balance Sheet OK | Quarter | | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **FGCN** | | | - | - | - | - | 14,849 | - | - | - | 19,416 | 27,067 | 10,324 | 35,930 | 31,742 | 26,315 | 24,857 | 36,090 | 36,562 | 14,588 |
| **Swap/Option Gains/Losses** | | | - | - | - | - | (1,315) | (1,300) | (1,284) | (409) | (2,655) | (4,641) | (5,775) | (2,505) | (3,474) | (3,436) | (3,397) | (428) | (423) | (419) |
| **Cash Generated in the Period** | | | **398,644** | **152,669** | **(300,459)** | **158,509** | **395,950** | **(200,327)** | **(383,514)** | **178,849** | **214,974** | **(64,070)** | **236,462** | **97,567** | **81,258** | **219,872** | **(31,813)** | **335,718** | **248,413** | **(114,221)** |
| Cash Accumulated from Previous Period | | | 534,690 | 933,334 | 1,086,026 | 785,590 | 898,760 | 1,265,933 | 1,034,118 | 634,255 | 701,175 | 801,378 | 530,094 | 654,026 | 545,323 | 449,990 | 523,847 | 197,802 | 309,515 | 381,907 |
| **Cash Available for Reserve Accounts Funding** | | | **933,334** | **1,086,003** | **785,567** | **944,099** | **1,294,710** | **1,065,606** | **650,605** | **813,104** | **916,150** | **737,308** | **766,556** | **751,593** | **626,581** | **669,862** | **492,034** | **533,520** | **557,928** | **267,686** |
| Change in Reserve Accounts | | | - | - | - | (13,523) | - | (24,995) | (436) | (25,924) | (23,216) | (81,125) | (34,328) | (32,756) | (52,561) | (5,251) | (64,227) | (55,926) | (22,464) | (45,068) |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | | (22,000) | 23 | 23 | (57,945) | (9,240) | (90,264) | (1,621) | (93,240) | (50,257) | (58,061) | (75,713) | (78,943) | (54,353) | (49,584) | (81,604) | (62,659) | (12,090) | (53,260) |
| Major Maintenance Account | | | - | - | - | (365) | (1,783) | (2,154) | (2,151) | (3,536) | (6,052) | (10,106) | (11,589) | (14,204) | (15,514) | (17,940) | (20,577) | (23,099) | (26,365) | (26,751) |
| Loans from Sete International | | | 22,000 | - | 0 | 26,494 | (16,876) | 88,000 | (9,968) | 23,423 | (23,916) | (40,180) | 27,769 | 10,456 | 13,491 | (26,211) | (40,053) | 1,794 | (10,495) | 38,863 |
| Supplemental Operating Account | | | - | - | - | - | (878) | (2,075) | (2,173) | (2,858) | (4,712) | (10,878) | (12,150) | (14,463) | (13,202) | (13,533) | (14,959) | (15,412) | (18,579) | (17,435) |
| **Cash Available for Dividends** | | | **933,334** | **1,086,026** | **785,590** | **898,760** | **1,265,933** | **1,034,118** | **634,255** | **710,969** | **807,997** | **536,958** | **660,546** | **621,681** | **504,441** | **557,343** | **270,614** | **378,218** | **467,934** | **164,035** |
| **Total Dividends** | | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(9,794)** | **(6,619)** | **(6,864)** | **(6,520)** | **(76,358)** | **(54,452)** | **(33,497)** | **(72,812)** | **(68,703)** | **(86,027)** | **(95,600)** |
| Dividends - Class A | | | - | - | - | - | - | - | - | (8,325) | (5,626) | (5,835) | (5,542) | (64,905) | (46,284) | (28,472) | (61,169) | (53,152) | (71,906) | (75,307) |
| Dividends - Class B | | | - | - | - | - | - | - | - | (1,469) | (993) | (1,030) | (978) | (11,454) | (8,168) | (5,024) | (11,642) | (15,551) | (14,121) | (20,293) |
| **Ending Cash** | | | **933,334** | **1,086,026** | **785,590** | **898,760** | **1,265,933** | **1,034,118** | **634,255** | **701,175** | **801,378** | **530,094** | **654,026** | **545,323** | **449,990** | **523,847** | **197,802** | **309,515** | **381,907** | **68,435** |
| *Check* | | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | | **955,334** | **1,108,026** | **807,590** | **1,001,936** | **1,409,614** | **1,295,307** | **900,060** | **1,121,803** | **1,358,935** | **1,309,448** | **1,588,022** | **1,677,388** | **1,731,483** | **1,940,465** | **1,845,252** | **2,183,651** | **2,375,191** | **2,201,094** |
| Accumulated Cash | | | 933,334 | 1,086,026 | 785,590 | 898,760 | 1,265,933 | 1,034,118 | 634,255 | 701,175 | 801,378 | 530,094 | 654,026 | 545,323 | 449,990 | 523,847 | 197,802 | 309,515 | 381,907 | 68,435 |
| Restricted Cash (Reserve Accounts) | | | - | - | - | 13,888 | 15,712 | 42,908 | 45,625 | 75,313 | 104,958 | 196,715 | 243,617 | 292,095 | 361,988 | 387,434 | 474,650 | 556,932 | 609,583 | 685,585 |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | | 22,000 | 22,000 | 22,000 | 80,000 | 89,441 | 179,929 | 182,000 | 276,000 | 327,409 | 386,837 | 464,165 | 545,517 | 602,701 | 655,412 | 740,416 | 807,309 | 824,016 | 881,987 |
| Accounts Receivable | | | - | - | - | 9,288 | 38,528 | 38,352 | 38,180 | 69,315 | 125,190 | 195,802 | 226,214 | 294,454 | 316,805 | 373,773 | 432,383 | 509,894 | 559,685 | 565,087 |
| **Net Fixed Assets** | | | 12,033,869 | 13,376,705 | 14,967,835 | 16,173,790 | 17,536,437 | 19,490,605 | 21,092,024 | 22,105,018 | 23,186,797 | 24,271,252 | 24,962,742 | 25,736,004 | 26,340,077 | 26,769,735 | 27,158,467 | 27,158,058 | 27,247,006 | 27,445,637 |
| **Total Assets** | | | **12,989,204** | **14,484,731** | **15,775,425** | **17,175,726** | **18,946,051** | **20,785,912** | **21,992,083** | **23,226,822** | **24,545,732** | **25,580,700** | **26,550,764** | **27,413,393** | **28,071,560** | **28,710,200** | **29,003,719** | **29,341,709** | **29,622,196** | **29,646,731** |
| **Total Liabilities + Net Worth** | | | **12,989,204** | **14,484,731** | **15,775,425** | **17,175,726** | **18,946,051** | **20,785,912** | **21,992,083** | **23,226,822** | **24,545,732** | **25,580,700** | **26,550,764** | **27,413,393** | **28,071,560** | **28,710,200** | **29,003,719** | **29,341,709** | **29,622,196** | **29,646,731** |
| **Long Term Debt** | | | **10,530,257** | **11,681,604** | **12,692,109** | **13,760,622** | **15,105,085** | **16,554,261** | **17,505,683** | **18,445,019** | **19,414,468** | **20,139,801** | **20,904,113** | **21,563,055** | **22,072,282** | **22,498,570** | **22,604,696** | **22,773,870** | **22,904,741** | **22,858,303** |
| Sub Debt | | | 1,012,766 | 1,044,031 | 1,084,088 | 1,115,939 | 1,155,727 | 1,193,888 | 1,227,611 | 1,262,330 | 1,298,076 | 1,332,946 | 1,367,623 | 1,403,228 | 1,435,423 | 1,464,860 | 1,488,696 | 1,509,967 | 1,529,472 | 1,541,283 |
| Bridge Loan | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | | | 5,587,256 | 6,482,919 | 7,148,114 | 7,920,130 | 8,990,159 | 10,023,555 | 10,715,718 | 11,439,481 | 12,185,026 | 12,722,863 | 13,312,301 | 13,801,067 | 14,181,563 | 14,555,327 | 14,623,178 | 14,742,286 | 14,863,019 | 14,772,831 |
| ECGD | | | 255,866 | 290,915 | 328,875 | 354,738 | 383,494 | 424,242 | 446,477 | 459,139 | 477,569 | 494,056 | 499,415 | 504,698 | 506,341 | 503,565 | 501,723 | 496,245 | 488,426 | 482,268 |
| Commercial Banks | | | 693,114 | 796,780 | 918,625 | 1,032,232 | 1,140,785 | 1,256,795 | 1,348,117 | 1,410,015 | 1,508,654 | 1,555,379 | 1,610,186 | 1,667,698 | 1,688,449 | 1,699,938 | 1,708,448 | 1,707,403 | 1,684,525 | 1,659,338 |
| EKN (Pre Delivery) | | | 269,641 | 304,212 | 397,557 | 443,101 | 494,983 | 579,275 | 651,443 | 683,443 | 721,585 | 798,213 | 821,192 | 831,812 | 858,366 | 869,766 | 889,680 | 883,947 | 875,539 | 881,281 |
| BB Facility | | | 908,825 | 926,093 | 943,689 | 961,619 | 979,889 | 998,507 | 1,017,479 | 1,036,811 | 1,056,511 | 1,076,584 | 1,097,039 | 1,117,883 | 1,139,123 | 1,160,766 | 1,182,821 | 1,205,294 | 1,228,195 | 1,251,531 |
| TBD 2 | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | | 1,780,789 | 1,814,624 | 1,849,102 | 1,884,235 | 1,913,284 | 1,942,886 | 1,973,050 | 2,003,787 | 2,020,597 | 2,025,368 | 2,022,693 | 2,015,012 | 1,993,985 | 1,972,558 | 1,950,724 | 1,928,475 | 1,905,803 | 1,882,700 |
| Refinancing | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 |
| S&U OK | End | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 |
| Cash Flow OK | Year | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 |
| Balance Sheet OK | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **FGCN** | | 38,192 | - | 14,898 | 4,966 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Swap/Option Gains/Losses** | | (415) | (6,407) | (6,322) | (6,235) | (6,147) | (4,446) | (4,380) | (4,312) | (4,243) | (3,074) | (3,022) | (2,969) | (2,915) | (2,046) | (2,006) | (1,966) | (1,924) | (1,362) | (1,331) |
| **Cash Generated in the Period** | | **357,395** | **103,873** | **250,847** | **220,764** | **205,811** | **200,121** | **231,750** | **244,334** | **203,719** | **164,698** | **178,199** | **233,409** | **194,402** | **229,104** | **223,035** | **218,025** | **218,323** | **254,484** | **283,548** |
| Cash Accumulated from Previous Period | | 68,435 | 175,659 | 67,205 | 226,042 | 209,595 | 101,947 | 102,715 | 77,007 | 70,969 | 66,594 | 54,215 | 30,676 | 34,588 | 12,875 | 25,557 | 16,699 | 30,747 | 12,303 | (0) |
| **Cash Available for Reserve Accounts Funding** | | **425,830** | **279,532** | **318,052** | **446,805** | **415,406** | **302,068** | **334,466** | **321,341** | **274,688** | **231,291** | **232,414** | **264,085** | **228,990** | **241,978** | **248,592** | **234,725** | **249,070** | **266,787** | **283,548** |
| Change in Reserve Accounts | | (14,998) | (39,785) | (35,902) | (20,300) | 683 | 85 | (1,572) | 5,102 | 4,099 | 3,430 | 4,572 | 5,939 | 6,053 | 6,077 | 5,679 | 4,089 | 4,784 | 9,129 | 6,921 |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | (95,689) | (14,074) | 619,768 | (14,442) | 2,485 | 2,616 | 2,616 | 2,616 | 2,616 | 2,712 | 2,712 | 2,712 | 2,712 | 2,788 | 2,788 | 2,788 | 2,788 | 2,841 | 1,449 |
| Major Maintenance Account | | (28,725) | (30,032) | (30,516) | (31,735) | (9,544) | (8,237) | (31,764) | (32,235) | 13,937 | 37,823 | 38,444 | (8,895) | 38,405 | (8,593) | 15,712 | 38,023 | 37,802 | (8,087) | (33,302) |
| Loans from Sete International | | (23,798) | (519) | (69,559) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplemental Operating Account | | (16,971) | (17,410) | (16,222) | (18,242) | (14,596) | (14,723) | (13,278) | (13,251) | (13,901) | (13,123) | (13,477) | (14,357) | (13,190) | (13,319) | (12,475) | (13,347) | (13,541) | (13,095) | (14,357) |
| **Cash Available for Dividends** | | **245,649** | **177,712** | **785,622** | **362,085** | **394,433** | **281,809** | **290,467** | **283,573** | **281,439** | **262,133** | **264,665** | **249,483** | **262,969** | **228,931** | **260,296** | **266,278** | **280,903** | **257,574** | **244,259** |
| **Total Dividends** | | **(69,990)** | **(110,507)** | **(559,580)** | **(152,490)** | **(292,486)** | **(179,094)** | **(213,461)** | **(212,604)** | **(214,846)** | **(207,918)** | **(233,989)** | **(214,894)** | **(250,095)** | **(203,374)** | **(243,597)** | **(235,530)** | **(268,600)** | **(257,574)** | **(214,831)** |
| Dividends - Class A | | (56,004) | (90,982) | (458,244) | (122,440) | (232,669) | (143,690) | (169,610) | (170,698) | (172,387) | (166,706) | (187,891) | (172,968) | (200,591) | (164,256) | (194,452) | (188,170) | (217,547) | (206,852) | (173,565) |
| Dividends - Class B | | (13,985) | (19,525) | (101,336) | (30,050) | (59,818) | (35,404) | (43,850) | (41,906) | (42,459) | (41,212) | (46,098) | (41,926) | (49,504) | (39,118) | (49,145) | (47,361) | (51,053) | (50,722) | (41,266) |
| **Ending Cash** | | **175,659** | **67,205** | **226,042** | **209,595** | **101,947** | **102,715** | **77,007** | **70,969** | **66,594** | **54,215** | **30,676** | **34,588** | **12,875** | **25,557** | **16,699** | **30,747** | **12,303** | **(0)** | **29,428** |
| *Check* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | **2,551,988** | **2,561,732** | **2,199,696** | **2,272,381** | **2,199,472** | **2,218,305** | **2,241,006** | **2,273,837** | **2,260,412** | **2,220,832** | **2,164,779** | **2,180,809** | **2,130,853** | **2,157,955** | **2,141,400** | **2,122,486** | **2,072,164** | **2,068,987** | **2,134,649** |
| Accumulated Cash | | 175,659 | 67,205 | 226,042 | 209,595 | 101,947 | 102,715 | 77,007 | 70,969 | 66,594 | 54,215 | 30,676 | 34,588 | 12,875 | 25,557 | 16,699 | 30,747 | 12,303 | (0) | 29,428 |
| Restricted Cash (Reserve Accounts) | | 734,012 | 809,220 | 881,580 | 940,090 | 955,855 | 971,398 | 1,012,245 | 1,047,206 | 1,037,267 | 1,004,328 | 969,361 | 980,087 | 943,485 | 953,775 | 940,242 | 905,877 | 870,755 | 877,024 | 910,768 |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | 982,720 | 1,002,808 | 389,176 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 406,000 | 407,392 |
| Accounts Receivable | | 659,597 | 682,500 | 702,898 | 716,695 | 735,670 | 738,192 | 745,754 | 749,662 | 750,552 | 756,290 | 758,743 | 760,134 | 768,494 | 772,623 | 778,458 | 779,862 | 783,106 | 785,963 | 787,061 |
| **Net Fixed Assets** | | 27,242,828 | 27,136,893 | 26,901,791 | 26,660,646 | 26,419,501 | 26,178,355 | 25,937,210 | 25,696,065 | 25,454,919 | 25,213,774 | 24,972,629 | 24,731,483 | 24,490,338 | 24,249,193 | 24,008,047 | 23,766,902 | 23,525,757 | 23,284,611 | 23,043,466 |
| **Total Assets** | | **29,794,817** | **29,698,626** | **29,101,488** | **28,933,027** | **28,618,973** | **28,396,661** | **28,178,216** | **27,969,901** | **27,715,331** | **27,434,607** | **27,137,408** | **26,912,292** | **26,621,191** | **26,407,148** | **26,149,447** | **25,889,388** | **25,597,921** | **25,353,598** | **25,178,115** |
| **Total Liabilities + Net Worth** | | **29,794,817** | **29,698,626** | **29,101,488** | **28,933,027** | **28,618,973** | **28,396,661** | **28,178,216** | **27,969,901** | **27,715,331** | **27,434,607** | **27,137,408** | **26,912,292** | **26,621,191** | **26,407,148** | **26,149,447** | **25,889,388** | **25,597,921** | **25,353,598** | **25,178,115** |
| **Long Term Debt** | | **22,752,211** | **22,552,283** | **22,263,887** | **22,001,506** | **21,718,914** | **21,429,471** | **21,129,972** | **20,818,203** | **20,500,621** | **20,179,523** | **19,850,705** | **19,514,256** | **19,171,865** | **18,826,337** | **18,474,995** | **18,116,388** | **17,749,323** | **17,376,323** | **16,999,975** |
| Sub Debt | | 1,546,562 | 1,552,047 | 1,551,354 | 1,547,409 | 1,541,010 | 1,532,086 | 1,522,782 | 1,512,757 | 1,502,064 | 1,491,119 | 1,479,658 | 1,466,784 | 1,452,947 | 1,438,700 | 1,423,783 | 1,407,235 | 1,389,558 | 1,371,297 | 1,352,367 |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | | 14,695,755 | 14,552,993 | 14,389,235 | 14,204,303 | 14,016,386 | 13,826,854 | 13,634,207 | 13,438,391 | 13,239,351 | 13,038,032 | 12,833,353 | 12,625,253 | 12,413,673 | 12,199,319 | 11,981,339 | 11,759,668 | 11,534,238 | 11,305,494 | 11,072,839 |
| ECGD | | 472,852 | 463,460 | 453,741 | 443,662 | 433,557 | 423,451 | 413,316 | 403,154 | 392,964 | 382,762 | 372,531 | 362,269 | 351,978 | 341,669 | 331,328 | 320,956 | 310,551 | 300,122 | 289,659 |
| Commercial Banks | | 1,630,841 | 1,602,344 | 1,567,135 | 1,531,677 | 1,495,420 | 1,456,898 | 1,418,125 | 1,378,185 | 1,337,063 | 1,295,692 | 1,251,246 | 1,204,784 | 1,157,624 | 1,111,311 | 1,064,309 | 1,016,210 | 965,403 | 913,428 | 863,581 |
| EKN (Pre Delivery) | | 865,885 | 845,825 | 825,765 | 805,705 | 785,645 | 765,585 | 745,525 | 725,465 | 705,405 | 685,345 | 665,285 | 645,225 | 625,165 | 605,105 | 585,045 | 564,985 | 544,925 | 524,865 | 504,805 |
| BB Facility | | 1,275,310 | 1,290,350 | 1,305,676 | 1,313,210 | 1,312,117 | 1,311,003 | 1,304,040 | 1,290,334 | 1,276,367 | 1,262,135 | 1,247,633 | 1,232,855 | 1,217,796 | 1,202,451 | 1,186,814 | 1,170,881 | 1,154,644 | 1,138,100 | 1,121,240 |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | 1,859,159 | 1,835,170 | 1,810,726 | 1,785,817 | 1,760,434 | 1,734,570 | 1,708,214 | 1,681,357 | 1,653,990 | 1,626,103 | 1,597,687 | 1,568,730 | 1,539,223 | 1,509,156 | 1,478,517 | 1,447,296 | 1,415,482 | 1,383,063 | 1,350,029 |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 |
| S&U OK | End | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 |
| Cash Flow OK | Year | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
| Balance Sheet OK | Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **FGCN** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Swap/Option Gains/Losses** | | (1,300) | (1,267) | (729) | (709) | (689) | (668) | (722) | (662) | (639) | (617) | (747) | (548) | (382) | (286) | (5) | - | - | - | - |
| **Cash Generated in the Period** | | 232,149 | 308,354 | 269,003 | 300,113 | 298,563 | 267,591 | 246,774 | 274,895 | 286,216 | 230,060 | 180,006 | 184,136 | 239,994 | 184,562 | 213,676 | 194,975 | 185,284 | 195,517 | 240,648 |
| Cash Accumulated from Previous Period | | 29,428 | (0) | 11,767 | (0) | (0) | 7,451 | 3,112 | 2,716 | 2,291 | 11,001 | 15,109 | 17,181 | 7,391 | 20,278 | 12,405 | 21,380 | 14,676 | 30,546 | 12,241 |
| **Cash Available for Reserve Accounts Funding** | | 261,577 | 308,354 | 280,770 | 300,113 | 298,563 | 275,042 | 249,886 | 277,611 | 288,507 | 241,061 | 195,115 | 201,317 | 247,385 | 204,840 | 226,080 | 216,355 | 199,961 | 226,063 | 252,890 |
| Change in Reserve Accounts | | 3,981 | 6,095 | 6,820 | 7,082 | 7,068 | 7,186 | 7,387 | 6,996 | 6,982 | 7,261 | 8,844 | 8,330 | 7,992 | 19,108 | 8,470 | 13,447 | 10,997 | 6,368 | 25,244 |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | 1,487 | 1,681 | 872 | (2,121) | (2,835) | 363 | (1,576) | (4,667) | (9,105) | (1,620) | (134) | (4,563) | (1,590) | (3,774) | 279 | (566) | 802 | 2,357 | 4,325 |
| Major Maintenance Account | | 40,497 | (33,928) | (8,620) | (33,835) | (34,339) | (10,478) | (7,665) | (34,379) | (34,891) | 15,581 | 43,047 | 42,776 | (8,477) | 42,621 | (8,108) | 19,281 | 43,072 | 43,226 | (7,759) |
| Loans from Sete International | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplemental Operating Account | | (13,649) | (13,211) | (14,451) | (17,664) | (22,852) | (24,239) | (26,395) | (27,110) | (30,559) | (32,988) | (36,509) | (39,386) | (40,584) | (47,617) | (46,655) | (48,885) | (51,313) | (49,211) | (50,769) |
| **Cash Available for Dividends** | | 293,895 | 268,991 | 265,390 | 253,575 | 245,605 | 247,874 | 221,637 | 218,451 | 220,934 | 229,293 | 210,363 | 208,474 | 204,726 | 215,177 | 180,067 | 199,633 | 203,519 | 228,802 | 223,931 |
| **Total Dividends** | | (293,895) | (257,224) | (265,390) | (253,575) | (238,154) | (244,762) | (218,921) | (216,160) | (209,933) | (214,184) | (193,183) | (201,084) | (184,448) | (202,772) | (158,686) | (184,956) | (172,973) | (216,561) | (223,074) |
| Dividends - Class A | | (233,828) | (206,716) | (211,835) | (203,426) | (190,621) | (196,250) | (175,467) | (173,295) | (168,423) | (172,235) | (154,963) | (159,836) | (147,078) | (162,129) | (130,181) | (149,290) | (140,492) | (178,204) | (181,269) |
| Dividends - Class B | | (60,066) | (50,508) | (53,555) | (50,149) | (47,533) | (48,512) | (43,453) | (42,865) | (41,510) | (41,950) | (38,220) | (41,247) | (37,370) | (40,643) | (28,506) | (35,666) | (32,481) | (38,357) | (41,805) |
| **Ending Cash** | | (0) | 11,767 | (0) | (0) | 7,451 | 3,112 | 2,716 | 2,291 | 11,001 | 15,109 | 17,181 | 7,391 | 20,278 | 12,405 | 21,380 | 14,676 | 30,546 | 12,241 | 857 |
| *Check* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | 2,076,681 | 2,130,217 | 2,129,622 | 2,159,918 | 2,196,735 | 2,208,639 | 2,216,154 | 2,262,464 | 2,315,670 | 2,308,694 | 2,260,617 | 2,213,566 | 2,243,475 | 2,167,609 | 2,196,558 | 2,168,585 | 2,141,308 | 2,098,476 | 2,076,691 |
| Accumulated Cash | | (0) | 11,767 | (0) | (0) | 7,451 | 3,112 | 2,716 | 2,291 | 11,001 | 15,109 | 17,181 | 7,391 | 20,278 | 12,405 | 21,380 | 14,676 | 30,546 | 12,241 | 857 |
| Restricted Cash (Reserve Accounts) | | 873,936 | 909,107 | 918,693 | 953,314 | 988,749 | 1,000,509 | 1,009,327 | 1,045,326 | 1,082,158 | 1,068,554 | 1,025,708 | 983,285 | 992,093 | 938,762 | 946,672 | 922,285 | 876,343 | 834,471 | 824,246 |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | 408,755 | 409,933 | 411,987 | 417,048 | 422,859 | 425,514 | 430,117 | 437,843 | 450,063 | 454,884 | 458,226 | 466,022 | 470,899 | 477,995 | 481,225 | 485,325 | 488,087 | 489,314 | 488,536 |
| Accounts Receivable | | 793,990 | 799,410 | 798,942 | 789,557 | 777,677 | 779,504 | 773,994 | 777,003 | 772,449 | 770,147 | 759,501 | 756,869 | 760,205 | 738,448 | 747,280 | 746,298 | 746,332 | 762,450 | 763,053 |
| **Net Fixed Assets** | | 22,802,321 | 22,561,175 | 22,320,030 | 22,078,885 | 21,837,739 | 21,596,594 | 21,355,449 | 21,114,304 | 20,873,158 | 20,632,013 | 20,390,868 | 20,149,722 | 19,908,577 | 19,667,432 | 19,426,286 | 19,185,141 | 18,943,996 | 18,702,850 | 18,461,705 |
| **Total Assets** | | 24,879,002 | 24,691,393 | 24,449,652 | 24,238,803 | 24,034,475 | 23,805,233 | 23,571,603 | 23,376,767 | 23,188,829 | 22,940,707 | 22,651,484 | 22,363,288 | 22,152,052 | 21,835,041 | 21,622,844 | 21,353,726 | 21,085,304 | 20,801,326 | 20,538,396 |
| **Total Liabilities + Net Worth** | | 24,879,002 | 24,691,393 | 24,449,652 | 24,238,803 | 24,034,475 | 23,805,233 | 23,571,603 | 23,376,767 | 23,188,829 | 22,940,707 | 22,651,484 | 22,363,288 | 22,152,052 | 21,835,041 | 21,622,844 | 21,353,726 | 21,085,304 | 20,801,326 | 20,538,396 |
| **Long Term Debt** | | 16,619,328 | 16,229,676 | 15,834,930 | 15,436,692 | 15,034,678 | 14,628,456 | 14,218,763 | 13,800,573 | 13,375,655 | 12,939,372 | 12,498,785 | 12,057,466 | 11,608,333 | 11,153,674 | 10,702,226 | 10,242,097 | 9,777,501 | 9,306,458 | 8,828,135 |
| Sub Debt | | 1,334,033 | 1,314,607 | 1,294,637 | 1,276,634 | 1,260,143 | 1,244,831 | 1,231,615 | 1,215,121 | 1,197,587 | 1,174,482 | 1,153,164 | 1,135,176 | 1,113,988 | 1,092,280 | 1,065,728 | 1,035,060 | 999,565 | 959,608 | 919,493 |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | | 10,836,202 | 10,595,510 | 10,351,208 | 10,102,681 | 9,849,852 | 9,592,642 | 9,330,890 | 9,064,597 | 8,793,681 | 8,518,055 | 8,237,446 | 7,951,965 | 7,661,521 | 7,366,023 | 7,066,173 | 6,761,016 | 6,450,451 | 6,134,377 | 5,812,474 |
| ECGD | | 279,163 | 268,632 | 258,075 | 247,483 | 236,854 | 226,189 | 215,485 | 204,745 | 193,966 | 183,149 | 172,291 | 161,393 | 150,456 | 139,479 | 128,472 | 117,514 | 106,513 | 95,468 | 84,377 |
| Commercial Banks | | 813,735 | 760,962 | 708,190 | 655,149 | 602,109 | 549,068 | 496,027 | 443,352 | 390,677 | 338,001 | 285,326 | 234,587 | 185,345 | 137,321 | 102,885 | 70,318 | 44,758 | 23,986 | 3,213 |
| EKN (Pre Delivery) | | 484,745 | 464,685 | 444,625 | 424,565 | 404,505 | 384,445 | 364,385 | 344,325 | 324,265 | 304,205 | 284,145 | 264,085 | 244,025 | 223,965 | 203,905 | 183,845 | 163,785 | 143,725 | 123,665 |
| BB Facility | | 1,104,061 | 1,086,555 | 1,068,716 | 1,050,539 | 1,032,016 | 1,013,141 | 993,908 | 974,309 | 954,338 | 933,987 | 913,250 | 892,119 | 870,586 | 848,644 | 826,285 | 803,502 | 780,285 | 756,627 | 732,520 |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | 1,316,366 | 1,282,065 | 1,247,111 | 1,211,493 | 1,175,199 | 1,138,215 | 1,100,529 | 1,062,126 | 1,022,993 | 983,118 | 942,484 | 901,079 | 858,886 | 815,892 | 772,082 | 727,438 | 681,947 | 635,591 | 588,355 |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 |
| S&U OK | End | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 |
| Cash Flow OK | Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 |
| Balance Sheet OK | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **FGCN** | | - | - | - | - | - | - | (26,402) | (4,407) | - | - | (26,328) | (50,850) | (39,988) | (46,453) | (33,698) | (60,058) | (32,417) | (29,017) | (62,448) |
| **Swap/Option Gains/Losses** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | | **300,687** | **234,070** | **309,011** | **267,613** | **305,412** | **318,121** | **299,244** | **304,083** | **354,710** | **360,137** | **324,356** | **297,493** | **340,272** | **453,615** | **469,943** | **535,880** | **569,950** | **583,036** | **739,400** |
| Cash Accumulated from Previous Period | | 857 | 27,249 | (0) | 10,843 | (0) | (0) | 38,485 | (0) | (0) | (0) | 38,585 | 11,651 | 49,931 | 3,661 | 28,328 | (0) | 10,574 | 27,886 | 53,964 |
| **Cash Available for Reserve Accounts Funding** | | **301,544** | **261,319** | **309,011** | **278,455** | **305,412** | **318,121** | **337,729** | **304,083** | **354,710** | **360,137** | **362,942** | **309,144** | **390,202** | **457,276** | **498,271** | **535,880** | **580,523** | **610,922** | **793,363** |
| Change in Reserve Accounts | | 6,904 | 7,778 | 16,459 | 4,789 | 5,750 | 27,114 | 4,102 | 11,269 | 4,364 | 46,605 | 45,218 | 25,937 | 50,333 | 46,947 | 51,081 | 17,800 | 2,236 | 182,659 | 668 |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | 2,578 | 3,549 | 3,549 | 3,797 | 2,847 | 17,456 | 3,526 | 3,212 | 3,212 | 31,067 | 31,115 | 16,987 | 44,888 | 30,588 | 44,389 | 14,756 | 664 | 56,674 | 275 |
| Major Maintenance Account | | (36,077) | 47,523 | (36,761) | (7,830) | (36,666) | (37,214) | (12,779) | (7,822) | (37,266) | (37,824) | 15,869 | 45,725 | 45,838 | (8,724) | 45,674 | (7,942) | 21,773 | 46,064 | 46,243 |
| Loans from Sete International | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplemental Operating Account | | (51,747) | (53,503) | (57,404) | (55,858) | (57,447) | (59,031) | (57,490) | (58,068) | (59,713) | (61,618) | (64,328) | (63,661) | (63,735) | (66,386) | (65,040) | (65,233) | (65,624) | (65,774) | (68,367) |
| **Cash Available for Dividends** | | **223,203** | **266,665** | **234,854** | **223,354** | **219,896** | **266,446** | **275,089** | **252,675** | **265,308** | **338,366** | **390,815** | **334,132** | **467,527** | **459,701** | **574,375** | **495,262** | **539,571** | **830,545** | **772,182** |
| **Total Dividends** | | **(195,954)** | **(266,665)** | **(224,011)** | **(223,354)** | **(219,896)** | **(227,961)** | **(275,089)** | **(252,675)** | **(265,308)** | **(299,781)** | **(379,164)** | **(284,202)** | **(463,866)** | **(431,373)** | **(574,375)** | **(484,689)** | **(511,686)** | **(776,581)** | **(753,709)** |
| Dividends - Class A | | (160,555) | (214,371) | (182,586) | (181,485) | (180,015) | (186,848) | (226,480) | (207,093) | (216,957) | (245,625) | (308,338) | (233,749) | (385,622) | (352,330) | (470,035) | (399,008) | (416,780) | (627,328) | (613,753) |
| Dividends - Class B | | (35,399) | (52,295) | (41,425) | (41,868) | (39,880) | (41,113) | (48,609) | (45,582) | (48,350) | (54,156) | (70,826) | (50,453) | (78,244) | (79,044) | (104,341) | (85,681) | (94,906) | (149,253) | (139,955) |
| **Ending Cash** | | **27,249** | **(0)** | **10,843** | **(0)** | **(0)** | **38,485** | **(0)** | **(0)** | **(0)** | **38,585** | **11,651** | **49,931** | **3,661** | **28,328** | **(0)** | **10,574** | **27,886** | **53,964** | **18,473** |
| *Check* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | **2,140,663** | **2,064,730** | **2,093,733** | **2,097,327** | **2,138,515** | **2,183,326** | **2,169,927** | **2,173,292** | **2,213,490** | **2,222,543** | **2,110,304** | **2,077,820** | **1,907,419** | **1,874,382** | **1,722,894** | **1,718,101** | **1,724,188** | **1,477,838** | **1,395,847** |
| Accumulated Cash | | 27,249 | (0) | 10,843 | (0) | (0) | 38,485 | (0) | (0) | (0) | 38,585 | 11,651 | 49,931 | 3,661 | 28,328 | (0) | 10,574 | 27,886 | 53,964 | 18,473 |
| Restricted Cash (Reserve Accounts) | | 860,588 | 812,774 | 840,146 | 850,033 | 887,875 | 905,209 | 921,261 | 925,508 | 966,140 | 965,429 | 912,405 | 848,539 | 759,619 | 727,887 | 637,352 | 633,090 | 614,642 | 391,317 | 347,843 |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | 489,500 | 489,500 | 489,500 | 489,026 | 489,500 | 475,368 | 475,069 | 475,164 | 475,259 | 447,500 | 419,500 | 405,500 | 363,500 | 335,500 | 293,500 | 280,892 | 282,283 | 227,675 | 229,067 |
| Accounts Receivable | | 763,326 | 762,456 | 753,244 | 758,268 | 761,140 | 764,265 | 773,597 | 772,620 | 772,092 | 771,029 | 766,748 | 773,849 | 780,640 | 782,667 | 792,043 | 793,545 | 799,377 | 804,882 | 800,464 |
| **Net Fixed Assets** | | 18,220,560 | 17,979,414 | 17,738,269 | 17,497,124 | 17,255,978 | 17,014,833 | 16,773,688 | 16,532,542 | 16,291,397 | 16,050,252 | 15,809,106 | 15,567,961 | 15,326,816 | 15,085,670 | 14,844,525 | 14,603,380 | 14,362,234 | 14,121,089 | 13,879,944 |
| **Total Assets** | | **20,361,223** | **20,044,145** | **19,832,002** | **19,594,451** | **19,394,493** | **19,198,159** | **18,943,614** | **18,705,834** | **18,504,887** | **18,272,795** | **17,919,410** | **17,645,781** | **17,234,235** | **16,960,052** | **16,567,419** | **16,321,480** | **16,086,422** | **15,598,927** | **15,275,790** |
| **Total Liabilities + Net Worth** | | **20,361,223** | **20,044,145** | **19,832,002** | **19,594,451** | **19,394,493** | **19,198,159** | **18,943,614** | **18,705,834** | **18,504,887** | **18,272,795** | **17,919,410** | **17,645,781** | **17,234,235** | **16,960,053** | **16,567,419** | **16,321,481** | **16,086,423** | **15,598,927** | **15,275,791** |
| **Long Term Debt** | | **8,365,614** | **7,896,049** | **7,422,616** | **6,950,826** | **6,467,013** | **5,973,010** | **5,465,921** | **4,971,474** | **4,484,176** | **3,984,599** | **3,494,250** | **3,006,894** | **2,544,767** | **2,119,025** | **1,746,129** | **1,393,355** | **1,083,487** | **785,241** | **635,097** |
| Sub Debt | | 882,916 | 844,897 | 807,834 | 770,651 | 728,760 | 683,166 | 636,126 | 587,334 | 542,261 | 492,721 | 444,452 | 389,831 | 334,679 | 282,451 | 232,648 | 186,114 | 144,143 | 114,545 | 90,236 |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | | 5,484,876 | 5,151,477 | 4,812,168 | 4,466,010 | 4,113,854 | 3,755,591 | 3,402,448 | 3,043,402 | 2,678,080 | 2,306,366 | 1,955,873 | 1,624,656 | 1,301,669 | 1,014,383 | 752,930 | 535,668 | 329,785 | 120,743 | 88,256 |
| ECGD | | 73,345 | 63,807 | 55,067 | 48,196 | 41,377 | 35,576 | 30,261 | 24,902 | 21,860 | 18,780 | 15,661 | 12,503 | 10,063 | 8,226 | 6,366 | 4,482 | 3,221 | 1,944 | 1,304 |
| Commercial Banks | | 1,607 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EKN (Pre Delivery) | | 103,605 | 83,545 | 63,485 | 51,511 | 39,537 | 27,563 | 19,418 | 11,273 | 7,515 | 3,758 | - | - | - | - | - | - | - | - | - |
| BB Facility | | 707,955 | 682,923 | 657,416 | 631,424 | 604,938 | 577,948 | 550,446 | 522,422 | 493,865 | 464,765 | 435,112 | 404,897 | 374,107 | 342,732 | 310,760 | 278,182 | 244,984 | 211,156 | 176,685 |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | 540,221 | 491,172 | 441,192 | 390,262 | 338,364 | 285,480 | 238,342 | 190,309 | 141,363 | 91,487 | 55,174 | 30,530 | 12,955 | 0 | 0 | 0 | 0 | 0 | 0 |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 |
| S&U OK — End | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 |
| Cash Flow OK — Year | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 |
| Balance Sheet OK — Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **FGCN** | (14,034) | - | (72,319) | (21,859) | (29,426) | (61,315) | (23,524) | (29,086) | (35,428) | (11,479) | - | - | - | - | - | - | - | - | - |
| **Swap/Option Gains/Losses** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | **817,261** | **896,468** | **770,691** | **917,086** | **902,422** | **925,337** | **981,858** | **963,933** | **942,493** | **996,232** | **986,939** | **921,189** | **858,976** | **828,213** | **814,849** | **641,472** | **621,469** | **518,871** | **460,421** |
| Cash Accumulated from Previous Period | 18,473 | (0) | 40,120 | 0 | 18,572 | 0 | 0 | 27,823 | 28,032 | 0 | 0 | 57,547 | 111,000 | 95,149 | 28,530 | 98,309 | 30,458 | 59,546 | 98,601 |
| **Cash Available for Reserve Accounts Funding** | **835,735** | **896,468** | **810,811** | **917,086** | **920,994** | **925,337** | **981,858** | **991,756** | **970,525** | **996,232** | **986,939** | **978,736** | **969,976** | **923,362** | **843,379** | **739,780** | **651,927** | **578,418** | **559,022** |
| Change in Reserve Accounts | 16,473 | 10,354 | 414 | 27,612 | 8,939 | 99 | 5,927 | 6,664 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | 12,848 | 40,768 | (1,511) | 26,508 | 26,253 | (1,914) | 12,104 | 12,030 | (645) | (636) | (627) | 116,283 | - | - | - | - | - | - | - |
| Major Maintenance Account | (7,972) | (39,140) | 52,887 | (39,888) | (8,062) | (39,790) | (40,388) | (15,380) | (7,309) | (37,736) | (38,308) | 18,894 | 54,729 | 58,769 | 5,230 | 64,723 | 11,755 | 46,287 | 74,637 |
| Loans from Sete International | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 |
| Supplemental Operating Account | (65,912) | (67,482) | (69,278) | (67,170) | (66,340) | (66,610) | (68,403) | (68,745) | (68,641) | (67,185) | (67,212) | (67,427) | (67,901) | (64,024) | (51,404) | (50,981) | (42,005) | (42,567) | (34,919) |
| **Cash Available for Dividends** | **791,172** | **840,967** | **793,322** | **864,149** | **881,783** | **817,121** | **891,098** | **926,324** | **893,930** | **890,674** | **880,793** | **1,046,486** | **956,803** | **918,107** | **797,205** | **753,522** | **621,677** | **582,138** | **598,740** |
| **Total Dividends** | **(791,172)** | **(800,848)** | **(793,322)** | **(845,577)** | **(881,783)** | **(817,121)** | **(863,275)** | **(898,292)** | **(893,930)** | **(890,674)** | **(823,246)** | **(935,486)** | **(861,654)** | **(889,577)** | **(698,896)** | **(723,064)** | **(562,131)** | **(483,536)** | **(502,270)** |
| Dividends - Class A | (643,118) | (653,049) | (641,176) | (688,214) | (714,376) | (665,978) | (698,756) | (730,524) | (727,642) | (722,259) | (664,771) | (761,281) | (695,333) | (717,710) | (563,401) | (581,565) | (455,012) | (385,754) | (401,556) |
| Dividends - Class B | (148,054) | (147,798) | (152,146) | (157,364) | (167,408) | (151,143) | (164,519) | (167,768) | (166,288) | (168,415) | (158,475) | (174,205) | (166,321) | (171,867) | (135,495) | (141,499) | (107,119) | (97,782) | (100,714) |
| **Ending Cash** | **(0)** | **40,120** | **0** | **18,572** | **0** | **0** | **27,823** | **28,032** | **0** | **0** | **57,547** | **111,000** | **95,149** | **28,530** | **98,309** | **30,458** | **59,546** | **98,601** | **96,471** |
| Check 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | **1,369,360** | **1,403,823** | **1,318,001** | **1,339,027** | **1,300,397** | **1,351,094** | **1,406,843** | **1,411,626** | **1,399,181** | **1,406,455** | **1,494,210** | **1,421,391** | **1,334,386** | **1,154,293** | **1,104,584** | **937,392** | **884,305** | **850,717** | **714,346** |
| Accumulated Cash | (0) | 40,120 | (0) | 18,572 | (0) | (0) | 27,823 | 28,032 | - | - | 57,547 | 111,000 | 95,149 | 28,530 | 98,309 | 30,458 | 59,546 | 98,601 | 96,471 |
| Restricted Cash (Reserve Accounts) | 342,314 | 374,025 | 323,920 | 338,964 | 340,785 | 383,189 | 420,700 | 432,765 | 443,556 | 484,860 | 527,069 | 512,415 | 461,874 | 406,880 | 404,975 | 343,562 | 334,653 | 291,137 | 218,912 |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | 217,850 | 178,633 | 181,417 | 156,200 | 130,983 | 133,767 | 122,550 | 111,333 | 112,725 | 114,117 | 115,508 | - | - | - | - | - | - | - | - |
| Accounts Receivable | 809,196 | 811,045 | 812,664 | 825,292 | 828,629 | 834,139 | 835,771 | 839,496 | 842,900 | 807,478 | 794,086 | 797,976 | 777,363 | 718,883 | 601,300 | 563,372 | 490,105 | 460,979 | 398,964 |
| **Net Fixed Assets** | 13,638,798 | 13,397,653 | 13,156,508 | 12,915,362 | 12,674,217 | 12,433,072 | 12,191,926 | 11,950,781 | 11,424,998 | 10,869,170 | 10,643,383 | 10,133,560 | 9,235,230 | 7,722,859 | 7,269,349 | 6,429,531 | 5,668,295 | 4,838,393 | 4,097,581 |
| **Total Assets** | **15,008,158** | **14,801,476** | **14,474,509** | **14,254,389** | **13,974,614** | **13,784,166** | **13,598,770** | **13,362,407** | **12,824,179** | **12,275,625** | **12,137,593** | **11,554,951** | **10,569,616** | **8,877,151** | **8,373,933** | **7,366,924** | **6,552,599** | **5,689,110** | **4,811,927** |
| **Total Liabilities + Net Worth** | **15,008,158** | **14,801,476** | **14,474,509** | **14,254,389** | **13,974,614** | **13,784,166** | **13,598,770** | **13,362,407** | **12,824,179** | **12,275,626** | **12,137,593** | **11,554,951** | **10,569,616** | **8,877,152** | **8,373,933** | **7,366,924** | **6,552,599** | **5,689,110** | **4,811,927** |
| **Long Term Debt** | **532,135** | **459,055** | **330,842** | **254,594** | **199,000** | **121,261** | **82,737** | **46,188** | **11,338** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| Sub Debt | 66,762 | 44,777 | 31,135 | 20,751 | 12,541 | 6,027 | 1,905 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | 55,093 | 37,097 | 18,735 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| ECGD | 656 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EKN (Pre Delivery) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | 141,559 | 105,765 | 78,482 | 50,681 | 30,435 | 18,574 | 6,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Refinancing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | Feb 41 | May 41 | Aug 41 | Nov 41 | Feb 42 | May 42 | Aug 42 | Nov 42 | Feb 43 | May 43 |
| S&U OK | End | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 | Jun 43 |
| Cash Flow OK | Year | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 | 2043 | 2043 |
| Balance Sheet OK | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **FGCN** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Swap/Option Gains/Losses** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | | **372,158** | **344,738** | **313,123** | **113,341** | **155,521** | **89,548** | **26,105** | **32,645** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Cash Accumulated from Previous Period | | 96,471 | 31,119 | 0 | 94,454 | 0 | 33,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Available for Reserve Accounts Funding** | | **468,629** | **375,857** | **313,123** | **207,795** | **155,521** | **123,529** | **26,105** | **32,645** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Change in Reserve Accounts | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Major Maintenance Account | | 79,370 | 25,560 | (6,513) | 95,034 | (1,661) | 32,535 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loans from Sete International | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplemental Operating Account | | (30,862) | (25,122) | (13,690) | (14,303) | (10,293) | (3,641) | (3,425) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Dividends** | | **517,136** | **376,295** | **292,920** | **288,527** | **143,568** | **152,423** | **22,680** | **32,645** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total Dividends** | | **(486,017)** | **(376,295)** | **(198,466)** | **(288,527)** | **(109,587)** | **(152,423)** | **(22,680)** | **(32,645)** | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | (392,130) | (299,591) | (160,959) | (222,621) | (85,604) | (115,203) | (17,010) | (24,484) | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class B | | (93,887) | (76,704) | (37,507) | (65,905) | (23,984) | (37,219) | (5,670) | (8,161) | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Cash** | | **31,119** | **0** | **94,454** | **0** | **33,980** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| *Check* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | **516,026** | **383,900** | **377,892** | **189,097** | **180,775** | **31,969** | **32,645** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Accumulated Cash | | 31,119 | 0 | 94,454 | 0 | 33,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restricted Cash (Reserve Accounts) | | 141,355 | 116,942 | 124,404 | 30,379 | 32,286 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable | | 343,552 | 266,958 | 159,034 | 158,718 | 114,508 | 31,969 | 32,645 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Fixed Assets** | | 3,290,745 | 1,895,655 | 1,851,446 | 1,807,237 | 377,722 | 368,656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Assets** | | **3,806,771** | **2,279,556** | **2,229,338** | **1,996,334** | **558,497** | **400,625** | **32,645** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total Liabilities + Net Worth** | | **3,806,771** | **2,279,556** | **2,229,338** | **1,996,334** | **558,497** | **400,626** | **32,645** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Long Term Debt** | | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** |
| Sub Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| ECGD | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EKN (Pre Delivery) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Aug 43 | Nov 43 | Feb 44 | May 44 | Aug 44 | Nov 44 | Feb 45 | May 45 | Aug 45 | Nov 45 | Feb 46 | May 46 | Aug 46 | Nov 46 | Feb 47 | May 47 | Aug 47 | Nov 47 | Feb 48 |
| S&U OK | End | Sep 43 | Dec 43 | Mar 44 | Jun 44 | Sep 44 | Dec 44 | Mar 45 | Jun 45 | Sep 45 | Dec 45 | Mar 46 | Jun 46 | Sep 46 | Dec 46 | Mar 47 | Jun 47 | Sep 47 | Dec 47 | Mar 48 |
| Cash Flow OK | Year | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 | 2045 | 2045 | 2046 | 2046 | 2046 | 2046 | 2047 | 2047 | 2047 | 2047 | 2048 |
| Balance Sheet OK | Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **FGCN** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Swap/Option Gains/Losses** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Generated in the Period** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Accumulated from Previous Period | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Available for Reserve Accounts Funding** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in Reserve Accounts | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Major Maintenance Account | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loans from Sete International | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplemental Operating Account | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Available for Dividends** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Dividends** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class B | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Cash** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Check* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| **Balance Sheet Statement** | | | | | | | | | | | | | | | | | | | | |
| **Current Assets** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Cash | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restricted Cash (Reserve Accounts) | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Fixed Assets** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Assets** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Liabilities + Net Worth** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Long Term Debt** | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Sub Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| I/C Loans (Equity & Bridge 3) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BNDES / FMM | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| ECGD | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commercial Banks | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EKN (Pre Delivery) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BB Facility | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FINISA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | Apr 48 | Jul 48 | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 48 | Aug 48 | Nov 48 | Feb 49 | May 49 | Aug 49 | Nov 49 | Feb 50 | May 50 | Aug 50 | Nov 50 | |
| S&U OK | End | Jun 48 | Sep 48 | Dec 48 | Mar 49 | Jun 49 | Sep 49 | Dec 49 | Mar 50 | Jun 50 | Sep 50 | Dec 50 | |
| Cash Flow OK | Year | 2048 | 2048 | 2048 | 2049 | 2049 | 2049 | 2049 | 2050 | 2050 | 2050 | 2050 | |
| Balance Sheet OK | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |
| **FGCN** | | - | - | - | - | - | - | - | - | - | - | - | |
| **Swap/Option Gains/Losses** | | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Generated in the Period** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| Cash Accumulated from Previous Period | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Cash Available for Reserve Accounts Funding** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| Change in Reserve Accounts | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | - | - | - | - | - | - | - | - | - | - | - | |
| Major Maintenance Account | | - | - | - | - | - | - | - | - | - | - | - | |
| Loans from Sete International | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Supplemental Operating Account | | - | - | - | - | - | - | - | - | - | - | - | |
| **Cash Available for Dividends** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| **Total Dividends** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | |
| Dividends - Class B | | - | - | - | - | - | - | - | - | - | - | - | |
| **Ending Cash** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| *Check* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | |
| **Balance Sheet Statement** | | | | | | | | | | | | | |
| **Current Assets** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| Accumulated Cash | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Restricted Cash (Reserve Accounts) | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| Intercompany Loan to Sete International (Contingency and Performance Funds) | | - | - | - | - | - | - | - | - | - | - | - | |
| Accounts Receivable | | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Fixed Assets** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Total Assets** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| **Total Liabilities + Net Worth** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| **Long Term Debt** | | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | **(0)** | |
| Sub Debt | | - | - | - | - | - | - | - | - | - | - | - | |
| Bridge Loan | | - | - | - | - | - | - | - | - | - | - | - | |
| I/C Loans (Equity & Bridge 3) | | - | - | - | - | - | - | - | - | - | - | - | |
| BNDES / FMM | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| ECGD | | - | - | - | - | - | - | - | - | - | - | - | |
| Commercial Banks | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | |
| EKN (Pre Delivery) | | - | - | - | - | - | - | - | - | - | - | - | |
| BB Facility | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TBD 2 | | - | - | - | - | - | - | - | - | - | - | - | |
| FINISA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Refinancing | | - | - | - | - | - | - | - | - | - | - | - | |

| Quarter | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 | Jan 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 | Feb 15 |
| S&U OK | End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 | Mar 15 |
| Cash Flow OK | Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 | 2015 |
| Balance Sheet OK | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| FGCN | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Debt w/ Sete International | | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Docking Provision** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Worth** | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | - | - | - | - | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Class A Shareholder | | - | - | - | 63,288 | 236,871 | 329,773 | 321,575 | 478,728 | 490,450 | 489,112 | 502,041 | 552,745 | 591,931 | 688,889 | 752,569 | 1,309,683 | 1,513,981 |
| Class B Shareholder | | - | - | - | 223 | 14,536 | 16,372 | 66,114 | 97,423 | 108,852 | 119,589 | 121,327 | 127,046 | 136,408 | 155,384 | 169,846 | 294,158 | 337,604 |
| **Total Liabilities + Net Worth** | | **-** | **-** | **-** | **63,511** | **251,407** | **355,145** | **1,258,117** | **2,386,133** | **3,226,445** | **3,755,162** | **4,629,247** | **5,354,540** | **5,951,052** | **6,732,231** | **7,451,633** | **9,783,856** | **11,018,108** |
| *Check* | *0* | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Outstanding Debt - SPVs Under* | *14,987,292* | - | - | - | - | - | *9,000* | *870,428* | *1,809,982* | *2,366,593* | *2,649,264* | *3,362,009* | *3,960,428* | *4,455,501* | *5,081,365* | *5,678,301* | *7,264,054* | *8,203,176* |
| *Max. Total Disbursements SPEs Und* | *11,065,518* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | *2,482,989* | *2,920,641* |
| Atraso - Valor pago pelos Estaleiros | 232,771 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atraso - Valor pago para a Petrobras - | 41,477 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAPEX | | - | - | - | (62,405) | (58,854) | (188,447) | (767,633) | (668,941) | (1,081,424) | (637,638) | (712,281) | (824,624) | (721,485) | (742,632) | (751,738) | (1,257,066) | (1,296,963) |
| 1st batch | | - | - | - | (62,405) | (51,540) | (33,901) | (414,745) | (194,426) | (587,304) | (240,477) | (400,087) | (333,780) | (336,930) | (316,954) | (174,376) | (316,341) | (577,344) |
| 2nd batch | | - | - | - | - | (7,314) | (65,876) | (157,239) | (177,429) | (363,578) | (147,890) | (192,139) | (366,576) | (271,335) | (238,040) | (383,280) | (651,501) | (515,726) |
| 3rd batch | | - | - | - | - | - | (88,670) | (195,649) | (297,086) | (130,542) | (249,271) | (120,055) | (124,269) | (113,220) | (187,639) | (194,081) | (289,224) | (203,894) |
| | | | | | 100% | 88% | 18% | 54% | 29% | 54% | 38% | 56% | 40% | 47% | 43% | 23% | 25% | 45% |
| | | | | | 0% | 12% | 35% | 20% | 27% | 34% | 23% | 27% | 44% | 38% | 32% | 51% | 52% | 40% |
| | | | | | 0% | 0% | 47% | 25% | 44% | 12% | 39% | 17% | 15% | 16% | 25% | 26% | 23% | 16% |

| Quarter | | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 |
| S&U OK | End | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 |
| Cash Flow OK | Year | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 |
| Balance Sheet OK | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| FGCN | | - | - | - | - | 14,849 | 15,092 | 15,339 | 15,531 | 35,141 | 62,647 | 73,754 | 110,606 | 143,731 | 171,842 | 198,847 | 237,423 | 276,953 | 295,003 |
| Debt w/ Sete International | | 22,000 | 22,030 | 22,060 | 48,628 | 31,914 | 120,020 | 110,451 | 134,483 | 111,310 | 71,744 | 99,910 | 111,050 | 125,301 | 99,948 | 60,580 | 62,830 | 52,809 | 92,069 |
| **Docking Provision** | | - | - | - | 365 | 2,148 | 4,302 | 6,453 | 9,989 | 16,041 | 26,147 | 37,736 | 51,940 | 67,454 | 85,394 | 105,971 | 129,070 | 155,435 | 182,186 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | (0) | (30) | (60) | 38,768 | 69,997 | 69,671 | 69,779 | 138,906 | 236,379 | 366,838 | 389,789 | 427,180 | 439,357 | 512,909 | 622,892 | 706,966 | 749,493 | 771,982 |
| Class A Shareholder | | 2,013,076 | 2,295,176 | 2,523,940 | 2,759,669 | 3,074,627 | 3,383,085 | 3,583,841 | 3,763,425 | 3,959,891 | 4,093,996 | 4,229,063 | 4,347,661 | 4,445,926 | 4,543,195 | 4,588,451 | 4,635,489 | 4,697,797 | 4,721,370 |
| Class B Shareholder | | 445,871 | 507,980 | 559,436 | 616,302 | 694,194 | 774,594 | 826,326 | 869,482 | 918,954 | 953,918 | 990,063 | 1,023,556 | 1,046,540 | 1,070,132 | 1,081,710 | 1,096,314 | 1,114,730 | 1,112,890 |
| **Total Liabilities + Net Worth** | | **12,989,204** | **14,484,731** | **15,775,425** | **17,175,726** | **18,946,051** | **20,785,912** | **21,992,083** | **23,226,822** | **24,545,732** | **25,580,700** | **26,550,764** | **27,413,393** | **28,071,560** | **28,710,200** | **29,003,719** | **29,341,709** | **29,622,196** | **29,646,731** |
| *Check* | *0* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Outstanding Debt - SPVs Under* | *14,987,292* | *9,495,491* | *10,615,544* | *11,585,961* | *12,596,055* | *12,520,507* | *13,837,551* | *14,760,121* | *14,987,292* | *14,382,967* | *12,087,086* | *11,358,614* | *9,772,192* | *10,268,269* | *9,155,114* | *7,973,236* | *5,867,537* | *3,873,827* | *3,961,737* |
| *Max. Total Disbursements SPEs Und* | *11,065,518* | *6,470,965* | *7,421,538* | *8,149,580* | *8,940,088* | *9,161,619* | *10,210,399* | *10,859,776* | *11,065,518* | *10,797,850* | *9,331,588* | *8,749,899* | *7,434,850* | *7,750,436* | *6,887,516* | *5,882,879* | *4,198,403* | *2,807,981* | *2,862,104* |
| Atraso - Valor pago pelos Estaleiros | 232,771 | 29 | 92 | 92 | 3,584 | 1,723 | 16,318 | 31,714 | 29,621 | 15,910 | 21,135 | 21,512 | 22,539 | 24,567 | 21,108 | 7,508 | 1,901 | 1,676 | 7,986 |
| Atraso - Valor pago para a Petrobras - | 41,477 | (620) | (1,958) | (2,608) | (2,603) | (1,643) | (4,656) | (10,853) | (6,277) | (2,710) | (2,889) | (2,343) | (2,291) | (26) | - | - | - | - | - |
| CAPEX | | (1,146,691) | (1,170,345) | (1,403,561) | (1,002,350) | (1,167,344) | (1,742,875) | (1,371,450) | (786,534) | (902,125) | (964,399) | (585,773) | (715,805) | (563,273) | (424,183) | (442,603) | (107,503) | (227,967) | (334,006) |
| 1st batch | | (396,592) | (410,204) | (368,594) | (224,502) | (287,363) | (270,118) | (271,268) | (183,221) | (137,309) | (92,948) | (113,473) | (83,439) | (50,254) | (30,022) | (33,855) | (35,323) | - | - |
| 2nd batch | | (493,172) | (519,347) | (740,912) | (479,362) | (446,166) | (1,014,991) | (722,139) | (312,986) | (396,985) | (416,869) | (175,109) | (404,142) | (238,950) | (276,082) | (203,472) | (41,569) | (160,433) | (122,623) |
| 3rd batch | | (256,927) | (240,794) | (294,055) | (298,486) | (433,815) | (457,766) | (378,042) | (290,328) | (367,831) | (454,583) | (297,191) | (228,224) | (274,068) | (118,078) | (205,276) | (30,610) | (67,534) | (211,383) |
| | | 35% | 35% | 26% | 22% | 25% | 15% | 20% | 23% | 15% | 10% | 19% | 12% | 9% | 7% | 8% | 33% | 0% | 0% |
| | | 43% | 44% | 53% | 48% | 38% | 58% | 53% | 40% | 44% | 43% | 30% | 56% | 42% | 65% | 46% | 39% | 70% | 37% |
| | | 22% | 21% | 21% | 30% | 37% | 26% | 28% | 37% | 41% | 47% | 51% | 32% | 49% | 28% | 46% | 28% | 30% | 63% |

| Quarter | | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 |
| S&U OK | End | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 |
| Cash Flow OK | Year | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 |
| Balance Sheet OK | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| FGCN | | 336,882 | 341,093 | 360,255 | 369,724 | 374,346 | 379,025 | 383,763 | 388,560 | 393,417 | 398,334 | 403,314 | 408,355 | 413,459 | 418,628 | 423,860 | 429,159 | 434,523 | 439,955 | 445,454 |
| Debt w/ Sete International | | 68,966 | 69,003 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Docking Provision** | | 210,911 | 240,942 | 271,459 | 303,194 | 314,057 | 323,700 | 355,465 | 387,700 | 376,768 | 343,513 | 309,826 | 320,330 | 286,826 | 297,030 | 284,703 | 251,690 | 218,903 | 228,814 | 262,116 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | 972,284 | 1,037,324 | 698,066 | 760,250 | 717,925 | 775,413 | 824,702 | 895,922 | 969,866 | 1,043,495 | 1,108,801 | 1,209,630 | 1,294,424 | 1,415,703 | 1,521,673 | 1,653,233 | 1,761,618 | 1,880,385 | 2,047,948 |
| Class A Shareholder | | 4,740,233 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | | 1,119,178 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | | **29,794,817** | **29,698,626** | **29,101,488** | **28,933,027** | **28,618,973** | **28,396,661** | **28,178,216** | **27,969,901** | **27,715,331** | **27,434,607** | **27,137,408** | **26,912,292** | **26,621,191** | **26,407,148** | **26,149,447** | **25,889,388** | **25,597,921** | **25,353,598** | **25,178,115** |
| *Check* | *0* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Outstanding Debt - SPVs Under* | *14,987,292* | *1,607,445* | *816,425* | *827,013* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Total Disbursements SPEs Und* | *11,065,518* | *1,221,047* | *623,717* | *623,717* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atraso - Valor pago pelos Estaleiros | 232,771 | 58 | 3,582 | 116 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atraso - Valor pago para a Petrobras - | 41,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAPEX | | (3,289) | (113,900) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1st batch | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2nd batch | | (3,289) | (113,900) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3rd batch | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | 0% | 0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | 100% | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | 0% | 0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

| Quarter | | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 |
| S&U OK | End | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 |
| Cash Flow OK | Year | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
| Balance Sheet OK | Quarter | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| FGCN | | 451,022 | 456,660 | 462,368 | 468,148 | 474,000 | 479,925 | 485,924 | 491,998 | 498,148 | 504,375 | 510,679 | 517,063 | 523,526 | 530,070 | 536,696 | 543,405 | 550,198 | 557,075 | 564,038 |
| Debt w/ Sete International | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Docking Provision** | | 226,980 | 260,909 | 271,316 | 305,152 | 339,491 | 351,810 | 361,471 | 395,850 | 430,742 | 419,067 | 382,002 | 345,234 | 355,788 | 319,210 | 329,427 | 314,400 | 277,512 | 240,507 | 250,440 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | 2,164,618 | 2,332,732 | 2,475,329 | 2,628,883 | 2,792,230 | 2,956,891 | 3,123,293 | 3,312,267 | 3,514,356 | 3,714,191 | 3,902,621 | 4,092,512 | 4,319,855 | 4,494,080 | 4,723,115 | 4,929,152 | 5,162,214 | 5,386,285 | 5,591,745 |
| Class A Shareholder | | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | | **24,879,002** | **24,691,393** | **24,449,652** | **24,238,803** | **24,034,475** | **23,805,233** | **23,571,603** | **23,376,767** | **23,188,829** | **22,940,707** | **22,651,484** | **22,363,288** | **22,152,052** | **21,835,041** | **21,622,844** | **21,353,726** | **21,085,304** | **20,801,326** | **20,538,396** |
| *Check* | *0* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Outstanding Debt - SPVs Under* | *14,987,292* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Total Disbursements SPEs Und* | *11,065,518* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atraso - Valor pago pelos Estaleiros | 232,771 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atraso - Valor pago para a Petrobras - | 41,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAPEX | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1st batch | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2nd batch | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3rd batch | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

| Quarter | | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 |
| S&U OK | End | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 |
| Cash Flow OK | Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 |
| Balance Sheet OK | Quarter | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| | Month | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| FGCN | | 571,089 | 578,227 | 585,455 | 592,774 | 600,183 | 607,685 | 588,879 | 591,833 | 599,231 | 606,722 | 587,977 | 544,477 | 511,295 | 471,233 | 443,425 | 388,910 | 361,354 | 336,853 | 278,616 |
| Debt w/ Sete International | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Docking Provision** | | 286,516 | 245,592 | 282,352 | 292,393 | 329,059 | 366,273 | 380,966 | 391,010 | 428,276 | 466,100 | 454,365 | 415,046 | 375,639 | 386,638 | 347,433 | 357,678 | 340,551 | 301,090 | 261,492 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | 5,841,017 | 6,034,428 | 6,258,957 | 6,483,156 | 6,730,345 | 6,990,800 | 7,228,651 | 7,475,274 | 7,724,359 | 7,954,020 | 8,102,719 | 8,355,764 | 8,445,753 | 8,586,314 | 8,605,781 | 8,702,371 | 8,794,308 | 8,644,519 | 8,511,125 |
| Class A Shareholder | | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | | **20,361,223** | **20,044,145** | **19,832,002** | **19,594,451** | **19,394,493** | **19,198,159** | **18,943,614** | **18,705,834** | **18,504,887** | **18,272,795** | **17,919,410** | **17,645,781** | **17,234,235** | **16,960,053** | **16,567,419** | **16,321,481** | **16,086,423** | **15,598,927** | **15,275,791** |
| *Check* | *0* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Outstanding Debt - SPVs Under* | *14,987,292* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Total Disbursements SPEs Und* | *11,065,518* | | | | | | | | | | | | | | | | | | | |
| Atraso - Valor pago pelos Estaleiros | 232,771 | - | - | - | - | - | - | - | - | | | | | | | | | | | |
| Atraso - Valor pago para a Petrobras - | 41,477 | - | - | - | - | - | - | - | - | | | | | | | | | | | |
| CAPEX | | - | - | - | - | - | - | - | - | | | | | | | | | | | |
| 1st batch | | - | - | - | - | - | - | - | - | | | | | | | | | | | |
| 2nd batch | | - | - | - | - | - | - | - | - | | | | | | | | | | | |
| 3rd batch | | - | - | - | - | - | - | - | - | | | | | | | | | | | |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | | | | | | | |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | | | | | | | |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | | | | | | | |

| Quarter | | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 |
| S&U OK | End | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 |
| Cash Flow OK | Year | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | [illegible] | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 |
| Balance Sheet OK | Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| FGCN | | 268,065 | 271,415 | 202,489 | 183,162 | 156,025 | 96,660 | 74,344 | 46,188 | 11,338 | - | - | - | - | - | - | - | - | - | - |
| Debt w/ Sete International | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 | 0 | 0 |
| **Docking Provision** | | 271,838 | 310,979 | 265,288 | 305,176 | 315,647 | 355,437 | 395,825 | 413,140 | 422,855 | 460,591 | 498,899 | 484,308 | 436,294 | 384,248 | 381,440 | 323,449 | 314,135 | 272,757 | 204,935 |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | 8,336,108 | 8,163,366 | 8,010,303 | 7,826,543 | 7,591,891 | 7,439,392 | 7,252,131 | 7,035,003 | 6,521,910 | 5,946,958 | 5,770,618 | 5,202,567 | 4,265,245 | 2,624,827 | 2,124,416 | 1,175,399 | 370,388 | (451,722) | (1,261,084) |
| Class A Shareholder | | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | | **15,008,158** | **14,801,476** | **14,474,509** | **14,254,389** | **13,974,614** | **13,784,166** | **13,598,770** | **13,362,407** | **12,824,179** | **12,275,626** | **12,137,593** | **11,554,951** | **10,569,616** | **8,877,152** | **8,373,933** | **7,366,924** | **6,552,599** | **5,689,110** | **4,811,927** |
| *Check* | *0* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Outstanding Debt - SPVs Under* | *14,987,292* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Total Disbursements SPEs Und* | *11,065,518* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | |
|---|---|
| Atraso - Valor pago pelos Estaleiros | 232,771 |
| Atraso - Valor pago para a Petrobras - | 41,477 |

CAPEX
1st batch
2nd batch
3rd batch

| Quarter | | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | Feb 41 | May 41 | Aug 41 | Nov 41 | Feb 42 | May 42 | Aug 42 | Nov 42 | Feb 43 | May 43 |
| S&U OK | End | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 | Jun 43 |
| Cash Flow OK | Year | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 | 2043 | 2043 |
| Balance Sheet OK | Quarter | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| | Month | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| FGCN | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Debt w/ Sete International | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Docking Provision** | | 132,408 | 109,340 | 115,853 | 28,353 | 30,013 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | (2,193,713) | (3,697,861) | (3,754,591) | (3,900,095) | (5,339,593) | (5,467,451) | (5,835,431) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) |
| Class A Shareholder | | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | | **3,806,771** | **2,279,556** | **2,229,338** | **1,996,334** | **558,497** | **400,626** | **32,645** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| *Check* | *0* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Outstanding Debt - SPVs Under* | *14,987,292* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Total Disbursements SPEs Und* | *11,065,518* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | |
|---|---|
| Atraso - Valor pago pelos Estaleiros | 232,771 |
| Atraso - Valor pago para a Petrobras - | 41,477 |

CAPEX
1st batch
2nd batch
3rd batch

| Quarter | | | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 | Jul 45 | Oct 45 | Jan 46 | Apr 46 | Jul 46 | Oct 46 | Jan 47 | Apr 47 | Jul 47 | Oct 47 | Jan 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Aug 43 | Nov 43 | Feb 44 | May 44 | Aug 44 | Nov 44 | Feb 45 | May 45 | Aug 45 | Nov 45 | Feb 46 | May 46 | Aug 46 | Nov 46 | Feb 47 | May 47 | Aug 47 | Nov 47 | Feb 48 |
| S&U OK | End | | Sep 43 | Dec 43 | Mar 44 | Jun 44 | Sep 44 | Dec 44 | Mar 45 | Jun 45 | Sep 45 | Dec 45 | Mar 46 | Jun 46 | Sep 46 | Dec 46 | Mar 47 | Jun 47 | Sep 47 | Dec 47 | Mar 48 |
| Cash Flow OK | Year | | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 | 2045 | 2045 | 2046 | 2046 | 2046 | 2046 | 2047 | 2047 | 2047 | 2047 | 2048 |
| Balance Sheet OK | Quarter | | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| | Month | | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| FGCN | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Debt w/ Sete International | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Docking Provision** | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Worth** | | | | | | | | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) |
| Class A Shareholder | | | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 |
| Class B Shareholder | | | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 |
| **Total Liabilities + Net Worth** | | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| *Check* | | *0* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Outstanding Debt - SPVs Under* | | *14,987,292* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Max. Total Disbursements SPEs Und* | | *11,065,518* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | |
|---|---|
| Atraso - Valor pago pelos Estaleiros | 232,771 |
| Atraso - Valor pago para a Petrobras - | 41,477 |

CAPEX
1st batch
2nd batch
3rd batch

| Quarter | | | Apr 48 | Jul 48 | Oct 48 | Jan 49 | Apr 49 | Jul 49 | Oct 49 | Jan 50 | Apr 50 | Jul 50 | Oct 50 | Jan 51 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May 48 | Aug 48 | Nov 48 | Feb 49 | May 49 | Aug 49 | Nov 49 | Feb 50 | May 50 | Aug 50 | Nov 50 | |
| S&U OK | End | | Jun 48 | Sep 48 | Dec 48 | Mar 49 | Jun 49 | Sep 49 | Dec 49 | Mar 50 | Jun 50 | Sep 50 | Dec 50 | |
| Cash Flow OK | Year | | 2048 | 2048 | 2048 | 2049 | 2049 | 2049 | 2049 | 2050 | 2050 | 2050 | 2050 | |
| Balance Sheet OK | Quarter | | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | |
| | Month | | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | |
| FGCN | | | - | - | - | - | - | - | - | - | - | - | - | |
| Debt w/ Sete International | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Docking Provision** | | | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Worth** | | | | | | | | | | | | | | |
| Accumulated Profit (Loss) | | | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | (5,868,076) | |
| Class A Shareholder | | | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | 4,746,732 | |
| Class B Shareholder | | | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | 1,121,344 | |
| **Total Liabilities + Net Worth** | | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | |
| *Check* | | *0* | - | - | - | - | - | - | - | - | - | - | - | |
| | | | - | - | - | - | - | - | - | - | - | - | - | |
| | | | - | - | - | - | - | - | - | - | - | - | - | |
| *Max. Outstanding Debt - SPVs Under* | | *14,987,292* | - | - | - | - | - | - | - | - | - | - | - | |
| *Max. Total Disbursements SPEs Und* | | *11,065,518* | - | - | - | - | - | - | - | - | - | - | - | |

| | |
|---|---|
| Atraso - Valor pago pelos Estaleiros | 232,771 |
| Atraso - Valor pago para a Petrobras - | 41,477 |

CAPEX
1st batch
2nd batch
3rd batch

**Consolidated P&I**

| Borrower: | Sete Brasil Participações S.A. |
|---|---|
| Cash Flow Currency | USD |
| All Numbers in THOUSANDS | |

| FMV Gas Price | | |
|---|---|---|
| FMV Oil Price | | |
| FMV Coal Price | | |
| Prepayment Premium | | |

| Calculated Average Gas price | |
|---|---|
| Calculated Average Oil price | |
| Calculated Average Coal price | |
| IRR | 1.1% |
| ROI | 1.15x |

P&I Sheet From Financial model in Investment Currency

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | 100,000 | 1,000 | 0 | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (221,111) | 0 |
| 12/31/2010 | | | | | | | | | | | | | | | |
| 1/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 4/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 7/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 10/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 1/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 1/18/2012 | (100,000) | 0 | 1,000 | | 0 | | | | | | | | | 0 | |
| 4/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 4/16/2012 | 0 | 0 | 0 | | 832 | | | | | | | | | 0 | |
| 7/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 7/16/2012 | 0 | 0 | 0 | | 826 | | | | | | | | | 0 | |
| 8/7/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (50,049) | |
| 8/13/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (25,021) | |
| 10/16/2012 | 0 | 0 | 0 | | 1,004 | | | | | | | | | 0 | |
| 11/30/2012 | 0 | 5,000 | 0 | | 126 | | | | | | | | | 0 | |
| 12/14/2012 | 0 | 50,000 | 0 | | 344 | | | | | | | | | 0 | |
| 1/15/2013 | 0 | 45,000 | 0 | | 470 | | | | | | | | | 0 | |
| 5/8/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (2,392) | |
| 4/1/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 10/3/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (215) | |
| 4/16/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (14,133) | |
| 5/7/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (22,023) | |
| 6/6/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (10,856) | |
| 8/13/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (8,059) | |
| 8/25/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (12,355) | |
| 10/15/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (9,489) | |
| 11/10/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (8,864) | |
| 12/8/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (15,089) | |
| 1/6/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (42,568) | |
| 3/31/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |

**Consolidated P&I**

Borrower: Sete Brasil Partici...

Cash Flow Currency

All Numbers in THOUSANDS

P&I Sheet From Financial Model in Investme

| DATE | Debt Principal Invested | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | 265,565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,056 | |
| 12/31/2010 | | | | | | | | | | -0.00000001 | |
| 1/1/2011 | 0 | 0 | | | | | | | | 0 | 1 |
| 4/1/2011 | 0 | 0 | | | | | | | | 0 | 2 |
| 7/1/2011 | 0 | 0 | | | | | | | | 0 | 3 |
| 10/1/2011 | 0 | 0 | | | | | | | | 0 | 4 |
| 1/1/2012 | 0 | 0 | | | | | | | | 0 | 5 |
| 1/18/2012 | (100,000) | 0 | | | | | | | | (99,000) | 6 |
| 4/1/2012 | 0 | 0 | | | | | | | | 0 | 7 |
| 4/16/2012 | 0 | 0 | | | | | | | | 832 | 8 |
| 7/1/2012 | 0 | 0 | | | | | | | | 0 | 9 |
| 7/16/2012 | 0 | 0 | | | | | | | | 826 | 10 |
| 8/7/2012 | 0 | 0 | | | | | | | | (50,049) | 11 |
| 8/13/2012 | 0 | 0 | | | | | | | | (25,021) | 12 |
| 10/16/2012 | 0 | 0 | | | | | | | | 1,004 | 13 |
| 11/30/2012 | 0 | 0 | | | | | | | | 5,126 | 14 |
| 12/14/2012 | 0 | 0 | | | | | | | | 50,344 | 15 |
| 1/15/2013 | 0 | 0 | | | | | | | | 45,470 | 16 |
| 5/8/2013 | 0 | 0 | | | | | | | | (2,392) | 17 |
| 4/1/2013 | 0 | 0 | | | | | | | | 0 | 18 |
| 10/3/2013 | 0 | 0 | | | | | | | | (215) | 19 |
| 4/16/2014 | 0 | 0 | | | | | | | | (14,133) | 20 |
| 5/7/2014 | 0 | 0 | | | | | | | | (22,023) | 21 |
| 6/6/2014 | 0 | 0 | | | | | | | | (10,856) | 22 |
| 8/13/2014 | 0 | 0 | | | | | | | | (8,059) | 23 |
| 8/25/2014 | 0 | 0 | | | | | | | | (12,355) | 24 |
| 10/15/2014 | 0 | 0 | | | | | | | | (9,489) | 25 |
| 11/10/2014 | 0 | 0 | | | | | | | | (8,864) | 26 |
| 12/8/2014 | 0 | 0 | | | | | | | | (15,089) | 27 |
| 1/6/2015 | 0 | 0 | | | | | | | | (42,568) | 28 |
| 3/31/2015 | 0 | 0 | | | | | | | | 0 | 29 |
| 6/30/2015 | 0 | 0 | | | | | | | | 0 | 30 |
| 9/30/2015 | 0 | 0 | | | | | | | | 0 | 31 |
| 12/31/2015 | 0 | 0 | | | | | | | | 0 | 32 |
| 3/31/2016 | 0 | 0 | | | | | | | | 0 | 33 |
| 6/30/2016 | 0 | 0 | | | | | | | | 0 | 34 |
| 9/30/2016 | 0 | 0 | | | | | | | | 0 | 35 |
| 12/31/2016 | 0 | 0 | | | | | | | | 0 | 36 |
| 3/31/2017 | 0 | 0 | | | | | | | | 0 | 37 |
| 6/30/2017 | 0 | 0 | | | | | | | | 0 | 38 |
| 9/30/2017 | 0 | 0 | | | | | | | | 0 | 39 |
| 12/31/2017 | 0 | 0 | | | | | | | | 0 | 40 |
| 3/31/2018 | 0 | 0 | | | | | | | | 0 | 41 |
| 6/30/2018 | 0 | 0 | | | | | | | | 0 | 42 |
| 9/30/2018 | 0 | 0 | | | | | | | | 0 | 43 |
| 12/31/2018 | 0 | 0 | | | | | | | | 0 | 44 |

P&I Sheet From Financial Model in Investment Currency

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | dditional Cash Swee Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | 100,000 | 1,000 | 0 | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (221,111) | 0 |
| 3/31/2019 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2019 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2019 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2019 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2020 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2020 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2020 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2020 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2021 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2021 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2021 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2021 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2022 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2022 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2022 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2022 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2023 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2023 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2023 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2023 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2024 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2024 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2024 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2024 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2025 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2025 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2025 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2025 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2026 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2026 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2026 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2026 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2027 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2027 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2027 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2027 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2028 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2028 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2028 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2028 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2029 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2029 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2029 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2029 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2030 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2030 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2030 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2030 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2031 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 6/30/2031 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 9/30/2031 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 12/31/2031 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |
| 3/31/2032 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |  |  |  | 0 |  |

P&I Sheet From Financial Model in Investme

| DATE | Debt Principal Invested | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | 265,565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,056 | |
| 3/31/2019 | 0 | 0 | | | | | | | | 0 | 45 |
| 6/30/2019 | 0 | 0 | | | | | | | | 0 | 46 |
| 9/30/2019 | 0 | 0 | | | | | | | | 0 | 47 |
| 12/31/2019 | 0 | 0 | | | | | | | | 0 | 48 |
| 3/31/2020 | 0 | 0 | | | | | | | | 0 | 49 |
| 6/30/2020 | 0 | 0 | | | | | | | | 0 | 50 |
| 9/30/2020 | 0 | 0 | | | | | | | | 0 | 51 |
| 12/31/2020 | 0 | 7,744 | | | | | | | | 7,744 | 52 |
| 3/31/2021 | 0 | 0 | | | | | | | | 0 | 53 |
| 6/30/2021 | 0 | 0 | | | | | | | | 0 | 54 |
| 9/30/2021 | 0 | 0 | | | | | | | | 0 | 55 |
| 12/31/2021 | 0 | 15,211 | | | | | | | | 15,211 | 56 |
| 3/31/2022 | 0 | 0 | | | | | | | | 0 | 57 |
| 6/30/2022 | 0 | 0 | | | | | | | | 0 | 58 |
| 9/30/2022 | 0 | 0 | | | | | | | | 0 | 59 |
| 12/31/2022 | 0 | 2,525 | | | | | | | | 2,525 | 60 |
| 3/31/2023 | 0 | 0 | | | | | | | | 0 | 61 |
| 6/30/2023 | 0 | 0 | | | | | | | | 0 | 62 |
| 9/30/2023 | 0 | 0 | | | | | | | | 0 | 63 |
| 12/31/2023 | 0 | 7,882 | | | | | | | | 7,882 | 64 |
| 3/31/2024 | 0 | 0 | | | | | | | | 0 | 65 |
| 6/30/2024 | 0 | 0 | | | | | | | | 0 | 66 |
| 9/30/2024 | 0 | 0 | | | | | | | | 0 | 67 |
| 12/31/2024 | 0 | 8,414 | | | | | | | | 8,414 | 68 |
| 3/31/2025 | 0 | 0 | | | | | | | | 0 | 69 |
| 6/30/2025 | 0 | 0 | | | | | | | | 0 | 70 |
| 9/30/2025 | 0 | 0 | | | | | | | | 0 | 71 |
| 12/31/2025 | 0 | 7,196 | | | | | | | | 7,196 | 72 |
| 3/31/2026 | 0 | 0 | | | | | | | | 0 | 73 |
| 6/30/2026 | 0 | 0 | | | | | | | | 0 | 74 |
| 9/30/2026 | 0 | 0 | | | | | | | | 0 | 75 |
| 12/31/2026 | 0 | 7,255 | | | | | | | | 7,255 | 76 |
| 3/31/2027 | 0 | 0 | | | | | | | | 0 | 77 |
| 6/30/2027 | 0 | 0 | | | | | | | | 0 | 78 |
| 9/30/2027 | 0 | 0 | | | | | | | | 0 | 79 |
| 12/31/2027 | 0 | 5,277 | | | | | | | | 5,277 | 80 |
| 3/31/2028 | 0 | 0 | | | | | | | | 0 | 81 |
| 6/30/2028 | 0 | 0 | | | | | | | | 0 | 82 |
| 9/30/2028 | 0 | 0 | | | | | | | | 0 | 83 |
| 12/31/2028 | 0 | 3,809 | | | | | | | | 3,809 | 84 |
| 3/31/2029 | 0 | 0 | | | | | | | | 0 | 85 |
| 6/30/2029 | 0 | 0 | | | | | | | | 0 | 86 |
| 9/30/2029 | 0 | 0 | | | | | | | | 0 | 87 |
| 12/31/2029 | 0 | 5,593 | | | | | | | | 5,593 | 88 |
| 3/31/2030 | 0 | 0 | | | | | | | | 0 | 89 |
| 6/30/2030 | 0 | 0 | | | | | | | | 0 | 90 |
| 9/30/2030 | 0 | 0 | | | | | | | | 0 | 91 |
| 12/31/2030 | 0 | 9,854 | | | | | | | | 9,854 | 92 |
| 3/31/2031 | 0 | 0 | | | | | | | | 0 | 93 |
| 6/30/2031 | 0 | 0 | | | | | | | | 0 | 94 |
| 9/30/2031 | 0 | 0 | | | | | | | | 0 | 95 |
| 12/31/2031 | 0 | 14,184 | | | | | | | | 14,184 | 96 |
| 3/31/2032 | 0 | 0 | | | | | | | | 0 | 97 |

P&I Sheet From Financial Model in Investment Currency

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | dditional Cash Swee Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | 100,000 | 1,000 | 0 | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (221,111) | 0 |
| 6/30/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 3/31/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 6/30/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 9/30/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |
| 12/31/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | |

P&I Sheet From Financial Model in Investme

| DATE | Debt Principal Invested | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (100,000) | 265,565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,056 | |
| 6/30/2032 | 0 | 0 | | | | | | | | 0 | 98 |
| 9/30/2032 | 0 | 0 | | | | | | | | 0 | 99 |
| 12/31/2032 | 0 | 22,965 | | | | | | | | 22,965 | 100 |
| 3/31/2033 | 0 | 0 | | | | | | | | 0 | 101 |
| 6/30/2033 | 0 | 0 | | | | | | | | 0 | 102 |
| 9/30/2033 | 0 | 0 | | | | | | | | 0 | 103 |
| 12/31/2033 | 0 | 24,028 | | | | | | | | 24,028 | 104 |
| 3/31/2034 | 0 | 0 | | | | | | | | 0 | 105 |
| 6/30/2034 | 0 | 0 | | | | | | | | 0 | 106 |
| 9/30/2034 | 0 | 0 | | | | | | | | 0 | 107 |
| 12/31/2034 | 0 | 29,317 | | | | | | | | 29,317 | 108 |
| 3/31/2035 | 0 | 0 | | | | | | | | 0 | 109 |
| 6/30/2035 | 0 | 0 | | | | | | | | 0 | 110 |
| 9/30/2035 | 0 | 0 | | | | | | | | 0 | 111 |
| 12/31/2035 | 0 | 43,790 | | | | | | | | 43,790 | 112 |
| 3/31/2036 | 0 | 0 | | | | | | | | 0 | 113 |
| 6/30/2036 | 0 | 0 | | | | | | | | 0 | 114 |
| 9/30/2036 | 0 | 0 | | | | | | | | 0 | 115 |
| 12/31/2036 | 0 | 19,177 | | | | | | | | 19,177 | 116 |
| 3/31/2037 | 0 | 0 | | | | | | | | 0 | 117 |
| 6/30/2037 | 0 | 0 | | | | | | | | 0 | 118 |
| 9/30/2037 | 0 | 0 | | | | | | | | 0 | 119 |
| 12/31/2037 | 0 | 17,203 | | | | | | | | 17,203 | 120 |
| 3/31/2038 | 0 | 0 | | | | | | | | 0 | 121 |
| 6/30/2038 | 0 | 0 | | | | | | | | 0 | 122 |
| 9/30/2038 | 0 | 0 | | | | | | | | 0 | 123 |
| 12/31/2038 | 0 | 11,440 | | | | | | | | 11,440 | 124 |
| 3/31/2039 | 0 | 0 | | | | | | | | 0 | 125 |
| 6/30/2039 | 0 | 0 | | | | | | | | 0 | 126 |
| 9/30/2039 | 0 | 0 | | | | | | | | 0 | 127 |
| 12/31/2039 | 0 | 2,701 | | | | | | | | 2,701 | 128 |
| 3/31/2040 | 0 | 0 | | | | | | | | 0 | 129 |
| 6/30/2040 | 0 | 0 | | | | | | | | 0 | 130 |
| 9/30/2040 | 0 | 0 | | | | | | | | 0 | 131 |
| 12/31/2040 | 0 | 0 | | | | | | | | 0 | 132 |
| 3/31/2041 | 0 | 0 | | | | | | | | 0 | 133 |
| 6/30/2041 | 0 | 0 | | | | | | | | 0 | 134 |
| 9/30/2041 | 0 | 0 | | | | | | | | 0 | 135 |
| 12/31/2041 | 0 | 0 | | | | | | | | 0 | 136 |
| 3/31/2042 | 0 | 0 | | | | | | | | 0 | 137 |
| 6/30/2042 | 0 | 0 | | | | | | | | 0 | 138 |
| 9/30/2042 | 0 | 0 | | | | | | | | 0 | 139 |
| 12/31/2042 | 0 | 0 | | | | | | | | 0 | 140 |
| 3/31/2043 | 0 | 0 | | | | | | | | 0 | 141 |
| 6/30/2043 | 0 | 0 | | | | | | | | 0 | 142 |
| 9/30/2043 | 0 | 0 | | | | | | | | 0 | 143 |
| 12/31/2043 | 0 | 0 | | | | | | | | 0 | 144 |

| Fund XV Equity | 50.0% |
|---|---|
| Fund XV Debt | 50.0% |

| Borrower: | Sete Brasil Participações S.A. |
|---|---|
| Cash Flow Currency | USD |

All Numbers in THOUSANDS

| FMV Gas Price | | |
|---|---|---|
| FMV Oil Price | | |
| FMV Coal Price | | |
| Prepayment Premium | | |

| Calculated Average Gas price | |
|---|---|
| Calculated Average Oil price | |
| Calculated Average Coal price | |

| IRR | 1.1% |
|---|---|
| ROI | 1.15x |

P&I Sheet From Financial Model in Investment Currency

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 50,000 | 500 | 0 | 1,801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (110,556) | 0 | 132,783 |
| 12/31/2010 | | | | | | | | | | | | | | | | |
| 1/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 4/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 7/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 10/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 1/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 1/18/2012 | (50,000) | 0 | 500 | | 0 | | | | | | | | | 0 | | 0 |
| 4/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 4/16/2012 | 0 | 0 | 0 | | 416 | | | | | | | | | 0 | | 0 |
| 7/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 7/16/2012 | 0 | 0 | 0 | | 413 | | | | | | | | | 0 | | 0 |
| 8/7/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (25,025) | | 0 |
| 8/13/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (12,510) | | 0 |
| 10/16/2012 | 0 | 0 | 0 | | 502 | | | | | | | | | 0 | | 0 |
| 11/30/2012 | 0 | 2,500 | 0 | | 63 | | | | | | | | | 0 | | 0 |
| 12/14/2012 | 0 | 25,000 | 0 | | 172 | | | | | | | | | 0 | | 0 |
| 1/15/2013 | 0 | 22,500 | 0 | | 235 | | | | | | | | | 0 | | 0 |
| 5/8/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (1,196) | | 0 |
| 4/1/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 10/3/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (107) | | 0 |
| 4/16/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (7,066) | | 0 |
| 5/7/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (11,011) | | 0 |
| 6/6/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (5,428) | | 0 |
| 8/13/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,029) | | 0 |
| 8/25/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (6,177) | | 0 |
| 10/15/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,744) | | 0 |
| 11/10/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,432) | | 0 |
| 12/8/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (7,544) | | 0 |
| 1/6/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (21,284) | | 0 |
| 3/31/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 3/31/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 3/31/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 3/31/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 3/31/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |

P&I Sheet From Financial Model in Investment Currency

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 50,000 | 500 | 0 | 1,801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (110,556) | 0 | 132,783 |
| 3/31/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 3,872 |
| 3/31/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 7,605 |
| 3/31/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 1,262 |
| 3/31/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 3,941 |
| 3/31/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 4,207 |
| 3/31/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 3,598 |
| 3/31/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 3,627 |
| 3/31/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 2,639 |
| 3/31/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 1,904 |
| 3/31/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 2,797 |
| 3/31/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 4,927 |
| 3/31/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 7,092 |
| 3/31/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 11,482 |
| 3/31/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 12,014 |
| 3/31/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |

P&I Sheet From Financial Model in Investment Currency

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested | Equity Principal Received | Dividends Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 50,000 | 500 | 0 | 1,801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (110,556) | 0 | 132,783 |
| 9/30/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 14,659 |
| 3/31/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2035 | 0 | 0 | 0 | | 0 | | | | | | | 0.00 | | 0 | | 0 |
| 9/30/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 21,895 |
| 3/31/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 9,588 |
| 3/31/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 8,601 |
| 3/31/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 5,720 |
| 3/31/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 1,351 |
| 3/31/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 3/31/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 3/31/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 6/30/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 9/30/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 12/31/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |
| 3/31/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 | | 0 |

**Fund XV Equity** 50.0%
**Fund XV Debt** 50.0%

Borrower: Sete Brasil Participaçõ

Cash Flow Currency

All Numbers in THOUSANDS

0%

P&I Sheet From Financial Model in Investmer

| ATE | Debt Principal Invested | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,528 | | | |
| 12/31/2010 | | | | | | | | | -0.00000001 | | | |
| 1/1/2011 | 0 | | | | | | | | 0 | 1 | - | - |
| 4/1/2011 | 0 | | | | | | | | 0 | 2 | - | - |
| 7/1/2011 | 0 | | | | | | | | 0 | 3 | - | - |
| 10/1/2011 | 0 | | | | | | | | 0 | 4 | 0 | 0 |
| 1/1/2012 | 0 | | | | | | | | 0 | 5 | (98,800) | (49,400) |
| 1/18/2012 | (50,000) | | | | | | | | (49,500) | 6 | 842 | 421 |
| 4/1/2012 | 0 | | | | | | | | 0 | 7 | 629 | 314 |
| 4/16/2012 | 0 | | | | | | | | 416 | 8 | 577 | 288 |
| 7/1/2012 | 0 | | | | | | | | 0 | 9 | 47,584 | 23,792 |
| 7/16/2012 | 0 | | | | | | | | 413 | 10 | (13,360) | (6,680) |
| 8/7/2012 | 0 | | | | | | | | (25,025) | 11 | (8,771) | (4,386) |
| 8/13/2012 | 0 | | | | | | | | (12,510) | 12 | (8,322) | (4,161) |
| 10/16/2012 | 0 | | | | | | | | 502 | 13 | (8,049) | (4,025) |
| 11/30/2012 | 0 | | | | | | | | 2,563 | 14 | (11,200) | (5,600) |
| 12/14/2012 | 0 | | | | | | | | 25,172 | 15 | (7,959) | (3,980) |
| 1/15/2013 | 0 | | | | | | | | 22,735 | 16 | (9,186) | (4,593) |
| 5/8/2013 | 0 | | | | | | | | (1,196) | 17 | (10,510) | (5,255) |
| 4/1/2013 | 0 | | | | | | | | 0 | 18 | (10,361) | (5,181) |
| 10/3/2013 | 0 | | | | | | | | (107) | 19 | (11,764) | (5,882) |
| 4/16/2014 | 0 | | | | | | | | (7,066) | 20 | (13,374) | (6,687) |
| 5/7/2014 | 0 | | | | | | | | (11,011) | 21 | (10,362) | (5,181) |
| 6/6/2014 | 0 | | | | | | | | (5,428) | 22 | (10,977) | (5,488) |
| 8/13/2014 | 0 | | | | | | | | (4,029) | 23 | (11,711) | (5,855) |
| 8/25/2014 | 0 | | | | | | | | (6,177) | 24 | (10,781) | (5,391) |
| 10/15/2014 | 0 | | | | | | | | (4,744) | 25 | (8,999) | (4,499) |
| 11/10/2014 | 0 | | | | | | | | (4,432) | 26 | (6,220) | (3,110) |
| 12/8/2014 | 0 | | | | | | | | (7,544) | 27 | (5,730) | (2,865) |
| 1/6/2015 | 0 | | | | | | | | (21,284) | 28 | (712) | (356) |
| 3/31/2015 | 0 | | | | | | | | 0 | 29 | (231) | (116) |
| 6/30/2015 | 0 | | | | | | | | 0 | 30 | 83 | 41 |
| 9/30/2015 | 0 | | | | | | | | 0 | 31 | 6,374 | 3,187 |
| 12/31/2015 | 0 | | | | | | | | 0 | 32 | 6,653 | 3,326 |
| 3/31/2016 | 0 | | | | | | | | 0 | 33 | 5,040 | 2,520 |
| 6/30/2016 | 0 | | | | | | | | 0 | 34 | 8,971 | 4,486 |
| 9/30/2016 | 0 | | | | | | | | 0 | 35 | 8,432 | 4,216 |
| 12/31/2016 | 0 | | | | | | | | 0 | 36 | 552,941 | 276,471 |
| 3/31/2017 | 0 | | | | | | | | 0 | 37 | - | - |
| 6/30/2017 | 0 | | | | | | | | 0 | 38 | - | - |
| 9/30/2017 | 0 | | | | | | | | 0 | 39 | - | - |
| 12/31/2017 | 0 | | | | | | | | 0 | 40 | - | - |
| 3/31/2018 | 0 | | | | | | | | 0 | 41 | - | - |
| 6/30/2018 | 0 | | | | | | | | 0 | 42 | - | - |
| 9/30/2018 | 0 | | | | | | | | 0 | 43 | - | - |
| 12/31/2018 | 0 | | | | | | | | 0 | 44 | - | - |
| 3/31/2019 | 0 | | | | | | | | 0 | 45 | - | - |
| 6/30/2019 | 0 | | | | | | | | 0 | 46 | - | - |
| 9/30/2019 | 0 | | | | | | | | 0 | 47 | - | - |
| 12/31/2019 | 0 | | | | | | | | 0 | 48 | - | - |

&I Sheet From Financial Model in Investmer

| DATE | Debt Principal Invested | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,528 | | | |
| 3/31/2020 | 0 | | | | | | | | 0 | 49 | - | - |
| 6/30/2020 | 0 | | | | | | | | 0 | 50 | - | - |
| 9/30/2020 | 0 | | | | | | | | 0 | 51 | - | - |
| 12/31/2020 | 0 | | | | | | | | 3,872 | 52 | - | - |
| 3/31/2021 | 0 | | | | | | | | 0 | 53 | - | - |
| 6/30/2021 | 0 | | | | | | | | 0 | 54 | - | - |
| 9/30/2021 | 0 | | | | | | | | 0 | 55 | - | - |
| 12/31/2021 | 0 | | | | | | | | 7,605 | 56 | - | - |
| 3/31/2022 | 0 | | | | | | | | 0 | 57 | - | - |
| 6/30/2022 | 0 | | | | | | | | 0 | 58 | - | - |
| 9/30/2022 | 0 | | | | | | | | 0 | 59 | - | - |
| 12/31/2022 | 0 | | | | | | | | 1,262 | 60 | - | - |
| 3/31/2023 | 0 | | | | | | | | 0 | 61 | - | - |
| 6/30/2023 | 0 | | | | | | | | 0 | 62 | - | - |
| 9/30/2023 | 0 | | | | | | | | 0 | 63 | - | - |
| 12/31/2023 | 0 | | | | | | | | 3,941 | 64 | - | - |
| 3/31/2024 | 0 | | | | | | | | 0 | 65 | - | - |
| 6/30/2024 | 0 | | | | | | | | 0 | 66 | - | - |
| 9/30/2024 | 0 | | | | | | | | 0 | 67 | - | - |
| 12/31/2024 | 0 | | | | | | | | 4,207 | 68 | - | - |
| 3/31/2025 | 0 | | | | | | | | 0 | 69 | - | - |
| 6/30/2025 | 0 | | | | | | | | 0 | 70 | - | - |
| 9/30/2025 | 0 | | | | | | | | 0 | 71 | - | - |
| 12/31/2025 | 0 | | | | | | | | 3,598 | 72 | - | - |
| 3/31/2026 | 0 | | | | | | | | 0 | 73 | - | - |
| 6/30/2026 | 0 | | | | | | | | 0 | 74 | - | - |
| 9/30/2026 | 0 | | | | | | | | 0 | 75 | - | - |
| 12/31/2026 | 0 | | | | | | | | 3,627 | 76 | - | - |
| 3/31/2027 | 0 | | | | | | | | 0 | 77 | - | - |
| 6/30/2027 | 0 | | | | | | | | 0 | 78 | - | - |
| 9/30/2027 | 0 | | | | | | | | 0 | 79 | - | - |
| 12/31/2027 | 0 | | | | | | | | 2,639 | 80 | - | - |
| 3/31/2028 | 0 | | | | | | | | 0 | 81 | - | - |
| 6/30/2028 | 0 | | | | | | | | 0 | 82 | - | - |
| 9/30/2028 | 0 | | | | | | | | 0 | 83 | - | - |
| 12/31/2028 | 0 | | | | | | | | 1,904 | 84 | - | - |
| 3/31/2029 | 0 | | | | | | | | 0 | 85 | - | - |
| 6/30/2029 | 0 | | | | | | | | 0 | 86 | - | - |
| 9/30/2029 | 0 | | | | | | | | 0 | 87 | - | - |
| 12/31/2029 | 0 | | | | | | | | 2,797 | 88 | - | - |
| 3/31/2030 | 0 | | | | | | | | 0 | 89 | - | - |
| 6/30/2030 | 0 | | | | | | | | 0 | 90 | - | - |
| 9/30/2030 | 0 | | | | | | | | 0 | 91 | - | - |
| 12/31/2030 | 0 | | | | | | | | 4,927 | 92 | - | - |
| 3/31/2031 | 0 | | | | | | | | 0 | 93 | - | - |
| 6/30/2031 | 0 | | | | | | | | 0 | 94 | - | - |
| 9/30/2031 | 0 | | | | | | | | 0 | 95 | - | - |
| 12/31/2031 | 0 | | | | | | | | 7,092 | 96 | - | - |
| 3/31/2032 | 0 | | | | | | | | 0 | 97 | - | - |
| 6/30/2032 | 0 | | | | | | | | 0 | 98 | - | - |
| 9/30/2032 | 0 | | | | | | | | 0 | 99 | - | - |
| 12/31/2032 | 0 | | | | | | | | 11,482 | 100 | - | - |
| 3/31/2033 | 0 | | | | | | | | 0 | 101 | - | - |
| 6/30/2033 | 0 | | | | | | | | 0 | 102 | - | - |
| 9/30/2033 | 0 | | | | | | | | 0 | 103 | - | - |
| 12/31/2033 | 0 | | | | | | | | 12,014 | 104 | - | - |
| 3/31/2034 | 0 | | | | | | | | 0 | 105 | - | - |
| 6/30/2034 | 0 | | | | | | | | 0 | 106 | - | - |

&I Sheet From Financial Model in Investmer

| DATE | Debt Principal Invested | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (50,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,528 | | | |
| 9/30/2034 | 0 | | | | | | | | 0 | 107 | - | - |
| 12/31/2034 | 0 | | | | | | | | 14,659 | 108 | - | - |
| 3/31/2035 | 0 | | | | | | | | 0 | 109 | - | - |
| 6/30/2035 | 0 | | | | | | | | 0 | 110 | - | - |
| 9/30/2035 | 0 | | | | | | | | 0 | 111 | - | - |
| 12/31/2035 | 0 | | | | | | | | 21,895 | 112 | - | - |
| 3/31/2036 | 0 | | | | | | | | 0 | 113 | - | - |
| 6/30/2036 | 0 | | | | | | | | 0 | 114 | - | - |
| 9/30/2036 | 0 | | | | | | | | 0 | 115 | - | - |
| 12/31/2036 | 0 | | | | | | | | 9,588 | 116 | - | - |
| 3/31/2037 | 0 | | | | | | | | 0 | 117 | - | - |
| 6/30/2037 | 0 | | | | | | | | 0 | 118 | - | - |
| 9/30/2037 | 0 | | | | | | | | 0 | 119 | - | - |
| 12/31/2037 | 0 | | | | | | | | 8,601 | 120 | - | - |
| 3/31/2038 | 0 | | | | | | | | 0 | 121 | - | - |
| 6/30/2038 | 0 | | | | | | | | 0 | 122 | | |
| 9/30/2038 | 0 | | | | | | | | 0 | 123 | | |
| 12/31/2038 | 0 | | | | | | | | 5,720 | 124 | | |
| 3/31/2039 | 0 | | | | | | | | 0 | 125 | | |
| 6/30/2039 | 0 | | | | | | | | 0 | 126 | | |
| 9/30/2039 | 0 | | | | | | | | 0 | 127 | | |
| 12/31/2039 | 0 | | | | | | | | 1,351 | 128 | | |
| 3/31/2040 | 0 | | | | | | | | 0 | 129 | | |
| 6/30/2040 | 0 | | | | | | | | 0 | 130 | | |
| 9/30/2040 | 0 | | | | | | | | 0 | 131 | | |
| 12/31/2040 | 0 | | | | | | | | 0 | 132 | | |
| 3/31/2041 | 0 | | | | | | | | 0 | 133 | | |
| 6/30/2041 | 0 | | | | | | | | 0 | 134 | | |
| 9/30/2041 | 0 | | | | | | | | 0 | 135 | | |
| 12/31/2041 | 0 | | | | | | | | 0 | 136 | | |
| 3/31/2042 | 0 | | | | | | | | 0 | 137 | | |
| 6/30/2042 | 0 | | | | | | | | 0 | 138 | | |
| 9/30/2042 | 0 | | | | | | | | 0 | 139 | | |
| 12/31/2042 | 0 | | | | | | | | 0 | 140 | | |
| 3/31/2043 | 0 | | | | | | | | 0 | 141 | | |

| | |
|---|---|
| Fund XIV Equity | 50.0% |
| Fund XIV Debt | 44.8% |

| | |
|---|---|
| Borrower: | Sete Brasil Participações S.A. |
| Cash Flow Currency | USD |
| All Numbers in THOUSANDS | |

| | | |
|---|---|---|
| FMV Gas Price | | |
| FMV Oil Price | | |
| FMV Coal Price | | |
| Prepayment Premium | | |

| | |
|---|---|
| Calculated Average Gas price | |
| Calculated Average Oil price | |
| Calculated Average Coal price | |
| IRR | 1.1% |
| ROI | 1.15x |

P&I Sheet From Financial Model in Investment Currency

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (44,800) | 44,800 | 448 | 0 | 1,614 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (110,556) |
| 12/31/2010 | | | | | | | | | | | | | | |
| 1/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 4/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 7/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 10/1/2011 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 1/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 1/18/2012 | (44,800) | 0 | 448 | | 0 | | | | | | | | | 0 |
| 4/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 4/16/2012 | 0 | 0 | 0 | | 373 | | | | | | | | | 0 |
| 7/1/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 7/16/2012 | 0 | 0 | 0 | | 370 | | | | | | | | | 0 |
| 8/7/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (25,025) |
| 8/13/2012 | 0 | 0 | 0 | | 0 | | | | | | | | | (12,510) |
| 10/16/2012 | 0 | 0 | 0 | | 450 | | | | | | | | | 0 |
| 11/30/2012 | 0 | 2,240 | 0 | | 56 | | | | | | | | | 0 |
| 12/14/2012 | 0 | 22,400 | 0 | | 154 | | | | | | | | | 0 |
| 1/15/2013 | 0 | 20,160 | 0 | | 210 | | | | | | | | | 0 |
| 5/8/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (1,196) |
| 4/1/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 10/3/2013 | 0 | 0 | 0 | | 0 | | | | | | | | | (107) |
| 4/16/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (7,066) |
| 5/7/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (11,011) |
| 6/6/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (5,428) |
| 8/13/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,029) |
| 8/25/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (6,177) |
| 10/15/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,744) |
| 11/10/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (4,432) |
| 12/8/2014 | 0 | 0 | 0 | | 0 | | | | | | | | | (7,544) |
| 1/6/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | (21,284) |
| 3/31/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2015 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2016 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2017 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |

Fund XIV Equity 50.0%
Fund XIV Debt 44.8%

Borrower: Sete Brasil Participaçı

Cash Flow Currency

All Numbers in THOUSANDS

0%

P&I Sheet From Financial Model in Investmı

| DATE | Debt Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (44,800) | 0 | 132,783 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,289 | | | |
| 12/31/2010 | | | | | | | | | | | -0.00000001 | | | |
| 1/1/2011 | 0 | | 0 | | | | | | | | 0 | 1 | - | - |
| 4/1/2011 | 0 | | 0 | | | | | | | | 0 | 2 | - | - |
| 7/1/2011 | 0 | | 0 | | | | | | | | 0 | 3 | - | - |
| 10/1/2011 | 0 | | 0 | | | | | | | | 0 | 4 | 0 | 0 |
| 1/1/2012 | 0 | | 0 | | | | | | | | 0 | 5 | (98,800) | (49,400) |
| 1/18/2012 | (44,800) | | 0 | | | | | | | | (44,352) | 6 | 842 | 421 |
| 4/1/2012 | 0 | | 0 | | | | | | | | 0 | 7 | 629 | 314 |
| 4/16/2012 | 0 | | 0 | | | | | | | | 373 | 8 | 577 | 288 |
| 7/1/2012 | 0 | | 0 | | | | | | | | 0 | 9 | 47,584 | 23,792 |
| 7/16/2012 | 0 | | 0 | | | | | | | | 370 | 10 | (13,360) | (6,680) |
| 8/7/2012 | 0 | | 0 | | | | | | | | (25,025) | 11 | (8,771) | (4,386) |
| 8/13/2012 | 0 | | 0 | | | | | | | | (12,510) | 12 | (8,322) | (4,161) |
| 10/16/2012 | 0 | | 0 | | | | | | | | 450 | 13 | (8,049) | (4,025) |
| 11/30/2012 | 0 | | 0 | | | | | | | | 2,296 | 14 | (11,200) | (5,600) |
| 12/14/2012 | 0 | | 0 | | | | | | | | 22,554 | 15 | (7,959) | (3,980) |
| 1/15/2013 | 0 | | 0 | | | | | | | | 20,370 | 16 | (9,186) | (4,593) |
| 5/8/2013 | 0 | | 0 | | | | | | | | (1,196) | 17 | (10,510) | (5,255) |
| 4/1/2013 | 0 | | 0 | | | | | | | | 0 | 18 | (10,361) | (5,181) |
| 10/3/2013 | 0 | | 0 | | | | | | | | (107) | 19 | (11,764) | (5,882) |
| 4/16/2014 | 0 | | 0 | | | | | | | | (7,066) | 20 | (13,374) | (6,687) |
| 5/7/2014 | 0 | | 0 | | | | | | | | (11,011) | 21 | (10,362) | (5,181) |
| 6/6/2014 | 0 | | 0 | | | | | | | | (5,428) | 22 | (10,977) | (5,488) |
| 8/13/2014 | 0 | | 0 | | | | | | | | (4,029) | 23 | (11,711) | (5,855) |
| 8/25/2014 | 0 | | 0 | | | | | | | | (6,177) | 24 | (10,781) | (5,391) |
| 10/15/2014 | 0 | | 0 | | | | | | | | (4,744) | 25 | (8,999) | (4,499) |
| 11/10/2014 | 0 | | 0 | | | | | | | | (4,432) | 26 | (6,220) | (3,110) |
| 12/8/2014 | 0 | | 0 | | | | | | | | (7,544) | 27 | (5,730) | (2,865) |
| 1/6/2015 | 0 | | 0 | | | | | | | | (21,284) | 28 | (712) | (356) |
| 3/31/2015 | 0 | | 0 | | | | | | | | 0 | 29 | (231) | (116) |
| 6/30/2015 | 0 | | 0 | | | | | | | | 0 | 30 | 83 | 41 |
| 9/30/2015 | 0 | | 0 | | | | | | | | 0 | 31 | 6,374 | 3,187 |
| 12/31/2015 | 0 | | 0 | | | | | | | | 0 | 32 | 6,653 | 3,326 |
| 3/31/2016 | 0 | | 0 | | | | | | | | 0 | 33 | 5,040 | 2,520 |
| 6/30/2016 | 0 | | 0 | | | | | | | | 0 | 34 | 8,971 | 4,486 |
| 9/30/2016 | 0 | | 0 | | | | | | | | 0 | 35 | 8,432 | 4,216 |
| 12/31/2016 | 0 | | 0 | | | | | | | | 0 | 36 | 552,941 | 276,471 |
| 3/31/2017 | 0 | | 0 | | | | | | | | 0 | 37 | - | - |
| 6/30/2017 | 0 | | 0 | | | | | | | | 0 | 38 | - | - |
| 9/30/2017 | 0 | | 0 | | | | | | | | 0 | 39 | - | - |
| 12/31/2017 | 0 | | 0 | | | | | | | | 0 | 40 | - | - |
| 3/31/2018 | 0 | | 0 | | | | | | | | 0 | 41 | - | - |
| 6/30/2018 | 0 | | 0 | | | | | | | | 0 | 42 | - | - |

P&I Sheet From Financial Model in Investment Currency

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (44,800) | 44,800 | 448 | 0 | 1,614 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (110,556) |
| 9/30/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2018 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2019 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2020 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2021 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2022 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2023 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2024 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2025 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2026 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2027 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2028 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2029 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2030 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |

P&I Sheet From Financial Model in Investm

| DATE | Debt Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (44,800) | 0 | 132,783 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,289 | | | |
| 9/30/2018 | 0 | | 0 | | | | | | | | 0 | 43 | - | - |
| 12/31/2018 | 0 | | 0 | | | | | | | | 0 | 44 | - | - |
| 3/31/2019 | 0 | | 0 | | | | | | | | 0 | 45 | - | - |
| 6/30/2019 | 0 | | 0 | | | | | | | | 0 | 46 | - | - |
| 9/30/2019 | 0 | | 0 | | | | | | | | 0 | 47 | - | - |
| 12/31/2019 | 0 | | 0 | | | | | | | | 0 | 48 | - | - |
| 3/31/2020 | 0 | | 0 | | | | | | | | 0 | 49 | - | - |
| 6/30/2020 | 0 | | 0 | | | | | | | | 0 | 50 | - | - |
| 9/30/2020 | 0 | | 0 | | | | | | | | 0 | 51 | - | - |
| 12/31/2020 | 0 | | 3,872 | | | | | | | | 3,872 | 52 | - | - |
| 3/31/2021 | 0 | | 0 | | | | | | | | 0 | 53 | - | - |
| 6/30/2021 | 0 | | 0 | | | | | | | | 0 | 54 | - | - |
| 9/30/2021 | 0 | | 0 | | | | | | | | 0 | 55 | - | - |
| 12/31/2021 | 0 | | 7,605 | | | | | | | | 7,605 | 56 | - | - |
| 3/31/2022 | 0 | | 0 | | | | | | | | 0 | 57 | - | - |
| 6/30/2022 | 0 | | 0 | | | | | | | | 0 | 58 | - | - |
| 9/30/2022 | 0 | | 0 | | | | | | | | 0 | 59 | - | - |
| 12/31/2022 | 0 | | 1,262 | | | | | | | | 1,262 | 60 | - | - |
| 3/31/2023 | 0 | | 0 | | | | | | | | 0 | 61 | - | - |
| 6/30/2023 | 0 | | 0 | | | | | | | | 0 | 62 | - | - |
| 9/30/2023 | 0 | | 0 | | | | | | | | 0 | 63 | - | - |
| 12/31/2023 | 0 | | 3,941 | | | | | | | | 3,941 | 64 | - | - |
| 3/31/2024 | 0 | | 0 | | | | | | | | 0 | 65 | - | - |
| 6/30/2024 | 0 | | 0 | | | | | | | | 0 | 66 | - | - |
| 9/30/2024 | 0 | | 0 | | | | | | | | 0 | 67 | - | - |
| 12/31/2024 | 0 | | 4,207 | | | | | | | | 4,207 | 68 | - | - |
| 3/31/2025 | 0 | | 0 | | | | | | | | 0 | 69 | - | - |
| 6/30/2025 | 0 | | 0 | | | | | | | | 0 | 70 | - | - |
| 9/30/2025 | 0 | | 0 | | | | | | | | 0 | 71 | - | - |
| 12/31/2025 | 0 | | 3,598 | | | | | | | | 3,598 | 72 | - | - |
| 3/31/2026 | 0 | | 0 | | | | | | | | 0 | 73 | - | - |
| 6/30/2026 | 0 | | 0 | | | | | | | | 0 | 74 | - | - |
| 9/30/2026 | 0 | | 0 | | | | | | | | 0 | 75 | - | - |
| 12/31/2026 | 0 | | 3,627 | | | | | | | | 3,627 | 76 | - | - |
| 3/31/2027 | 0 | | 0 | | | | | | | | 0 | 77 | - | - |
| 6/30/2027 | 0 | | 0 | | | | | | | | 0 | 78 | - | - |
| 9/30/2027 | 0 | | 0 | | | | | | | | 0 | 79 | - | - |
| 12/31/2027 | 0 | | 2,639 | | | | | | | | 2,639 | 80 | - | - |
| 3/31/2028 | 0 | | 0 | | | | | | | | 0 | 81 | - | - |
| 6/30/2028 | 0 | | 0 | | | | | | | | 0 | 82 | - | - |
| 9/30/2028 | 0 | | 0 | | | | | | | | 0 | 83 | - | - |
| 12/31/2028 | 0 | | 1,904 | | | | | | | | 1,904 | 84 | - | - |
| 3/31/2029 | 0 | | 0 | | | | | | | | 0 | 85 | - | - |
| 6/30/2029 | 0 | | 0 | | | | | | | | 0 | 86 | - | - |
| 9/30/2029 | 0 | | 0 | | | | | | | | 0 | 87 | - | - |
| 12/31/2029 | 0 | | 2,797 | | | | | | | | 2,797 | 88 | - | - |
| 3/31/2030 | 0 | | 0 | | | | | | | | 0 | 89 | - | - |
| 6/30/2030 | 0 | | 0 | | | | | | | | 0 | 90 | - | - |
| 9/30/2030 | 0 | | 0 | | | | | | | | 0 | 91 | - | - |
| 12/31/2030 | 0 | | 4,927 | | | | | | | | 4,927 | 92 | - | - |
| 3/31/2031 | 0 | | 0 | | | | | | | | 0 | 93 | - | - |
| 6/30/2031 | 0 | | 0 | | | | | | | | 0 | 94 | - | - |

P&I Sheet From Financial Model in Investment Currency

| DATE | Debt Principal Invested | Debt Principal Received | Fees Received | PIK Calculated | Cash Interest Received | Additional Interest Received | Make whole Received | Additional Cash Sweep Received | Pref Equity Invested | Pref Equity Received | Pref Equity PIK Calculated | Pref Equity Coupon Received | Pref Equity MW Received | Equity Principal Invested |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (44,800) | 44,800 | 448 | 0 | 1,614 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (110,556) |
| 9/30/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2031 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2032 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2033 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2034 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2035 | 0 | 0 | 0 | | 0 | | | | | | | 0.00 | | 0 |
| 9/30/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2035 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2036 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2037 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2038 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2039 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2040 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2041 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 9/30/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 12/31/2042 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 3/31/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |
| 6/30/2043 | 0 | 0 | 0 | | 0 | | | | | | | | | 0 |

P&I Sheet From Financial Model in Investm

| DATE | Debt Principal Invested | Equity Principal Received | Dividends Received | NPI Income Received | Cash Settled Option Received | Equity Kicker Received | Royalty Invested | Royalty Principal Received | Royalty Income Received | Other Income Received | | Period | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUM | (44,800) | 0 | 132,783 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,289 | | | |
| 9/30/2031 | 0 | | 0 | | | | | | | | 0 | 95 | - | - |
| 12/31/2031 | 0 | | 7,092 | | | | | | | | 7,092 | 96 | - | - |
| 3/31/2032 | 0 | | 0 | | | | | | | | 0 | 97 | - | - |
| 6/30/2032 | 0 | | 0 | | | | | | | | 0 | 98 | - | - |
| 9/30/2032 | 0 | | 0 | | | | | | | | 0 | 99 | - | - |
| 12/31/2032 | 0 | | 11,482 | | | | | | | | 11,482 | 100 | - | - |
| 3/31/2033 | 0 | | 0 | | | | | | | | 0 | 101 | - | - |
| 6/30/2033 | 0 | | 0 | | | | | | | | 0 | 102 | - | - |
| 9/30/2033 | 0 | | 0 | | | | | | | | 0 | 103 | - | - |
| 12/31/2033 | 0 | | 12,014 | | | | | | | | 12,014 | 104 | - | - |
| 3/31/2034 | 0 | | 0 | | | | | | | | 0 | 105 | - | - |
| 6/30/2034 | 0 | | 0 | | | | | | | | 0 | 106 | - | - |
| 9/30/2034 | 0 | | 0 | | | | | | | | 0 | 107 | - | - |
| 12/31/2034 | 0 | | 14,659 | | | | | | | | 14,659 | 108 | - | - |
| 3/31/2035 | 0 | | 0 | | | | | | | | 0 | 109 | - | - |
| 6/30/2035 | 0 | | 0 | | | | | | | | 0 | 110 | - | - |
| 9/30/2035 | 0 | | 0 | | | | | | | | 0 | 111 | - | - |
| 12/31/2035 | 0 | | 21,895 | | | | | | | | 21,895 | 112 | - | - |
| 3/31/2036 | 0 | | 0 | | | | | | | | 0 | 113 | - | - |
| 6/30/2036 | 0 | | 0 | | | | | | | | 0 | 114 | - | - |
| 9/30/2036 | 0 | | 0 | | | | | | | | 0 | 115 | - | - |
| 12/31/2036 | 0 | | 9,588 | | | | | | | | 9,588 | 116 | - | - |
| 3/31/2037 | 0 | | 0 | | | | | | | | 0 | 117 | - | - |
| 6/30/2037 | 0 | | 0 | | | | | | | | 0 | 118 | - | - |
| 9/30/2037 | 0 | | 0 | | | | | | | | 0 | 119 | - | - |
| 12/31/2037 | 0 | | 8,601 | | | | | | | | 8,601 | 120 | - | - |
| 3/31/2038 | 0 | | 0 | | | | | | | | 0 | 121 | - | - |
| 6/30/2038 | 0 | | 0 | | | | | | | | 0 | 122 | | |
| 9/30/2038 | 0 | | 0 | | | | | | | | 0 | 123 | | |
| 12/31/2038 | 0 | | 5,720 | | | | | | | | 5,720 | 124 | | |
| 3/31/2039 | 0 | | 0 | | | | | | | | 0 | 125 | | |
| 6/30/2039 | 0 | | 0 | | | | | | | | 0 | 126 | | |
| 9/30/2039 | 0 | | 0 | | | | | | | | 0 | 127 | | |
| 12/31/2039 | 0 | | 1,351 | | | | | | | | 1,351 | 128 | | |
| 3/31/2040 | 0 | | 0 | | | | | | | | 0 | 129 | | |
| 6/30/2040 | 0 | | 0 | | | | | | | | 0 | 130 | | |
| 9/30/2040 | 0 | | 0 | | | | | | | | 0 | 131 | | |
| 12/31/2040 | 0 | | 0 | | | | | | | | 0 | 132 | | |
| 3/31/2041 | 0 | | 0 | | | | | | | | 0 | 133 | | |
| 6/30/2041 | 0 | | 0 | | | | | | | | 0 | 134 | | |
| 9/30/2041 | 0 | | 0 | | | | | | | | 0 | 135 | | |
| 12/31/2041 | 0 | | 0 | | | | | | | | 0 | 136 | | |
| 3/31/2042 | 0 | | 0 | | | | | | | | 0 | 137 | | |
| 6/30/2042 | 0 | | 0 | | | | | | | | 0 | 138 | | |
| 9/30/2042 | 0 | | 0 | | | | | | | | 0 | 139 | | |
| 12/31/2042 | 0 | | 0 | | | | | | | | 0 | 140 | | |
| 3/31/2043 | 0 | | 0 | | | | | | | | 0 | 141 | | |
| 6/30/2043 | 0 | | 0 | | | | | | | | 0 | 142 | | |

Please see notes in Descriptions sheet for explanation of the columns and additional guidance.

| | |
|---|---|
| Gateway Equity | 0.0% |
| Gateway Debt | 5.2% |

| Borrower: | Sete Brasil Participações S.A. |
|---|---|
| Cash Flow Currency | USD |

| | | |
|---|---|---|
| FMV Gas Price | na | na |
| FMV Oil Price | na | na |
| FMV Coal Price | na | na |
| Prepayment Premium | na | |

| | |
|---|---|
| IRR | 5.0% |
| ROI | 1.05x |

All Numbers in THOUSANDS

| DATE | e Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2043 | (5,200) | 5,200 | 0 | 52 | 0 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 239 |
| 12/31/2010 | | | | | | | | | | | | | | | | | (0.00) |
| 1/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | - |
| 4/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | - |
| 7/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | - |
| 10/1/2011 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | - |
| 1/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | - |
| 1/18/2012 | (5,200) | 0 | 0 | 52 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | (5,148) |
| 4/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | - |
| 4/16/2012 | 0 | 0 | 0 | 0 | | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 43 |
| 7/1/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | - |
| 7/16/2012 | 0 | 0 | 0 | 0 | | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 43 |
| 8/7/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | - |
| 8/13/2012 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | - |
| 10/16/2012 | 0 | 0 | 0 | 0 | | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 52 |
| 11/30/2012 | 0 | 260 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 267 |
| 12/14/2012 | 0 | 2,600 | 0 | 0 | | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 2,618 |
| 1/15/2013 | 0 | 2,340 | 0 | 0 | | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 2,364 |
| 5/8/2013 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | - |
| 4/1/2013 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | - |
| 10/3/2013 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | - |
| 4/16/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | - |
| 5/7/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | - |
| 6/6/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | - |
| 8/13/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | - |
| 8/25/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | - |
| 10/15/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | - |
| 11/10/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | - |
| 12/8/2014 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | - |
| 1/6/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | - |
| 3/31/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | - |
| 6/30/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | - |
| 9/30/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | - |
| 12/31/2015 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | - |
| 3/31/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | - |
| 6/30/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | - |
| 9/30/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | - |
| 12/31/2016 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | - |
| 3/31/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | - |
| 6/30/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | - |
| 9/30/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | - |
| 12/31/2017 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | - |
| 3/31/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | - |
| 6/30/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | - |
| 9/30/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | - |
| 12/31/2018 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | - |
| 3/31/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | - |
| 6/30/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | - |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | - |
| 12/31/2019 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | - |
| 3/31/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | - |
| 6/30/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | - |
| 9/30/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | - |
| 12/31/2020 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | - |
| 3/31/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | - |
| 6/30/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | - |
| 9/30/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | - |
| 12/31/2021 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | - |
| 3/31/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | - |
| 6/30/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | - |
| 9/30/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | - |
| 12/31/2022 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | - |
| 3/31/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | - |
| 6/30/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | - |
| 9/30/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | - |
| 12/31/2023 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | - |
| 3/31/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | - |
| 6/30/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | - |
| 9/30/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | - |
| 12/31/2024 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | - |
| 3/31/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | - |
| 6/30/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | - |
| 9/30/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | - |
| 12/31/2025 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | - |
| 3/31/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | - |
| 6/30/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | - |
| 9/30/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | - |
| 12/31/2026 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | - |
| 3/31/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 | - |
| 6/30/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | - |
| 9/30/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | - |
| 12/31/2027 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | - |
| 3/31/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | - |
| 6/30/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | - |
| 9/30/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | - |
| 12/31/2028 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | - |
| 3/31/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | - |
| 6/30/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | - |
| 9/30/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | - |
| 12/31/2029 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | - |
| 3/31/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | - |
| 6/30/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | - |
| 9/30/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | - |
| 12/31/2030 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | - |
| 3/31/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 93 | - |
| 6/30/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 94 | - |
| 9/30/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 95 | - |
| 12/31/2031 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 96 | - |
| 3/31/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 97 | - |
| 6/30/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 98 | - |
| 9/30/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 99 | - |
| 12/31/2032 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 100 | - |
| 3/31/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 101 | - |
| 6/30/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 102 | - |
| 9/30/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 103 | - |
| 12/31/2033 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 104 | - |

| DATE | Debt Invested | Debt Paid | Equity Invested | Fees Paid | PIK Interest Paid | Cash Interest Paid | Add'l Interest Paid | Make Whole Paid | Add Cash Sweep Paid | Dividends Paid | Royalty Income Paid | NPI Income Paid | Cash Settled Option Paid | Equity Kicker Paid | Other Income Paid | Period | Total Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 105 | - |
| 6/30/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 106 | - |
| 9/30/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 107 | - |
| 12/31/2034 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 108 | - |
| 3/31/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 109 | - |
| 6/30/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 110 | - |
| 9/30/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | - |
| 12/31/2035 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | - |
| 3/31/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 | - |
| 6/30/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | - |
| 9/30/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | - |
| 12/31/2036 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | - |
| 3/31/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | - |
| 6/30/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 118 | - |
| 9/30/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 119 | - |
| 12/31/2037 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | - |
| 3/31/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 121 | - |
| 6/30/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | - |
| 9/30/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | - |
| 12/31/2038 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | - |
| 3/31/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | - |
| 6/30/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126 | - |
| 9/30/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | - |
| 12/31/2039 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | - |
| 3/31/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | - |
| 6/30/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | - |
| 9/30/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | - |
| 12/31/2040 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | - |
| 3/31/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133 | - |
| 6/30/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 134 | - |
| 9/30/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | - |
| 12/31/2041 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 | - |
| 3/31/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137 | - |
| 6/30/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138 | - |
| 9/30/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 | - |
| 12/31/2042 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | - |
| 3/31/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141 | - |
| 6/30/2043 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142 | - |

**Sete Brasil Participações S.A.**
Cockpit
Values in US$ '000

**EIG Fund Split**

| | | |
|---|---|---|
| Equity | | |
| Fund XV | % | 50.0% |
| Fund XIV | % | 50.0% |
| Gateway | % | 0.0% |
| Debt | | |
| Fund XV | % | 50.0% |
| Fund XIV | % | 44.8% |
| Gateway | % | 5.2% |

**EIG Equity**

| | | |
|---|---|---|
| Equity Stake | % | 6.05% |
| Equity Commitment | % | R$ 497 |
| Date of First Disbursement | | 10/1/2012 |
| Equity True-up? | 1=Yes 2=No | 1 |

**EIG Bridge Loan**

| | | |
|---|---|---|
| Commitment | $ 000 | 100,000 |
| Date of Disbursement | | 1/1/2012 |
| Maturity | | 3/1/2013 |
| Interest Margin | L + % | 2.80% |
| Up-front Fee | $ 000 | 500 |
| First Interest Payment Date | | 4/15/2012 |
| LIBOR Curve | | |
| | 4/1/2012 | 0.57% |
| | 7/1/2012 | 1.13% |
| | 10/1/2012 | 1.44% |
| | 1/1/2013 | 1.70% |
| | 4/1/2013 | 1.86% |
| | 7/1/2013 | 1.86% |
| | 10/1/2013 | 1.86% |
| | 1/1/2014 | 1.86% |

**Exit**

| | | |
|---|---|---|
| Buy and Hold? | 1=Yes 2=No | 1 |
| Exit Date | | 31-Dec-20 |
| Annual Equity Discount Yield Post-Exit | % | 10.0% |
| Valuation Discount Upon Sale | % | 0.0% |

**Quotas**

| | | |
|---|---|---|
| Capital comprometido atual | R$ Mil | 8,315,784 |
| Valor cota original | - | 1.00 |
| Novo Valor Cota - Investidor 1 | - | 0.46 |
| Novo Valor Cota - Investidor 2 | - | 0.46 |
| Data de Entrada - Investidor 1 | Data | 31-Aug-15 |
| Data de Entrada - Investidor 2 | Data | 30-Nov-15 |
| Montante - Investidor 1 | R$ Mil | 657,300 |
| Montante - Investidor 2 | R$ Mil | 3,388,148 |

**FIP Shareholding Structure**

| | | |
|---|---|---|
| **Sete Brasil Total Capital** | R$ 000 | **R$ 8,219** |
| FIP Sondas (95%) | R$ 000 | R$ 7,808 |
| Petrobras Direct Stake (5%) | R$ 000 | R$ 411 |

**FIP Sondas Consolidated Shareholding**

| | | |
|---|---|---|
| EIG Equity | R$ 497 | 6.37% |
| Other Equity | R$ 7,311 | |
| **Total Equity** | **R$ 7,808** | |

**FIP Sondas Equity Shareholding - Round 1**

| | | |
|---|---|---|
| EIG Equity | R$ 0 | 0.00% |
| Other Equity | R$ 1,822 | |
| **Total Equity** | **R$ 1,822** | |

**FIP Sondas Equity Shareholding - Round 2**

| | | |
|---|---|---|
| EIG Equity | R$ 497 | 8.30% |
| Other Equity | R$ 5,489 | |
| **Total Equity** | **R$ 5,986** | |

**Other**

| | |
|---|---|
| Very Small Number | -0.00000001 |

**Ownership Summary**

**FIP Sondas Shareholders**

| | |
|---|---|
| Petros | 17.7% |
| Funcef | 17.7% |
| Bradesco | |
| Btg Pactual | 27.6% |
| Santander | 6.4% |
| Previ | 2.3% |
| Valia | 2.6% |
| Lakeshore | 0.1% |
| Petrobras | 4.6% |
| Luce | 3.6% |
| EIG | 6.4% |
| FI-FGTS | 8.1% |
| Fundo de Investimento em Cotas de Fundos | 3.2% |
| **Total** | **100.0%** |

**Net Economic Interest in Sete Brasil**

| | |
|---|---|
| Petros | 16.8% |
| Funcef | 16.8% |
| Bradesco | 0.0% |
| Btg Pactual | 26.2% |
| Santander | 6.1% |
| Previ | 2.2% |
| Valia | 2.4% |
| Lakeshore | 0.0% |
| Petrobras | 9.4% |
| Luce | 3.4% |
| EIG | 6.052% |
| FI-FGTS | 7.7% |
| Fundo de Investimento em Cotas de Fundos | 3.0% |
| **Total** | **100.0%** |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | | 12/31/2010 | 1/1/2011 | 4/1/2011 | 7/1/2011 | 10/1/2011 | 1/1/2012 | 1/18/2012 | 4/1/2012 | 4/16/2012 | 7/1/2012 | 7/16/2012 | 8/7/2012 | 8/13/2012 | 10/16/2012 | 11/30/2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| Buy-and-Hold? | | 1 | | | | | | | | | | | | | | |
| Pre-Sale Period | | 12/31/2020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | | 49,728 | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (100,000) | 0 | 0 | 0 | 0 | 0 | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | | 1,000 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 832 | 0 | 826 | 0 | 0 | 1,004 | 126 |
| Bridge Loan Principal Repayment | | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 |
| Equity Disbursement | | (221,111) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (50,049) | (25,021) | 0 | 0 |
| Equity Dividends Received | | 266,237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | (99,000) | - | 832 | - | 826 | (50,049) | (25,021) | 1,004 | 5,126 |
| **Current NPV** | - | | | | | | | | | | | | | | | |
| **IRR** | 1.1% | | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.2x | | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x |
| 12/1/2019 | | | | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | | | | |
| Bridge Loan Share | 50.0% | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (50,000) | - | - | - | - | - | (50,000) | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 500 | - | - | - | - | - | 500 | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 1,801 | - | - | - | - | - | - | - | 416 | - | 413 | - | - | 502 | 63 |
| Bridge Loan Principal Repayment | | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,500 |
| Equity Disbursement | | (110,556) | - | - | - | - | - | - | - | - | - | - | (25,025) | (12,510) | - | - |
| Equity Dividends Received | | 132,783 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | (49,500) | - | 416 | - | 413 | (25,025) | (12,510) | 502 | 2,563 |
| **IRR** | 0.000% | | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 0.3x | | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | | | | |
| Bridge Loan Share | 44.8% | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (44,800) | - | - | - | - | - | (44,800) | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 448 | - | - | - | - | - | 448 | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 1,614 | - | - | - | - | - | - | - | 373 | - | 370 | - | - | 450 | 56 |
| Bridge Loan Principal Repayment | | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,240 |
| Equity Disbursement | | (110,556) | - | - | - | - | - | - | - | - | - | - | (25,025) | (12,510) | - | - |
| Equity Dividends Received | | 132,783 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | 12/31/2010 | 1/1/2011 | 4/1/2011 | 7/1/2011 | 10/1/2011 | 1/1/2012 | 1/18/2012 | 4/1/2012 | 4/16/2012 | 7/1/2012 | 7/16/2012 | 8/7/2012 | 8/13/2012 | 10/16/2012 | 11/30/2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | (44,352) | - | 373 | - | 370 | (25,025) | (12,510) | 450 | 2,296 |
| **IRR** | **0.000%** | | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | **0.3x** | | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - | - | (5,200) | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - | - | 52 | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | - | - | - | - | - | - | - | 43 | - | 43 | - | - | 52 | 7 |
| Bridge Loan Principal Repayment | | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | 260 |
| Equity Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | (5,148) | - | 43 | - | 43 | - | - | 52 | 267 |
| **IRR** | **5.0%** | | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | **1.0x** | | NA | NA | NA | NA | NA | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.1x |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | 12/31/2010 | 12/14/2012 | 1/15/2013 | 5/8/2013 | 4/1/2013 | 10/3/2013 | 4/16/2014 | 5/7/2014 | 6/6/2014 | 8/13/2014 | 8/25/2014 | 10/15/2014 | 11/10/2014 | 12/8/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| Buy-and-Hold? | 1 | | | | | | | | | | | | | |
| Pre-Sale Period | 12/31/2020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | 49,728 | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 3,602 | 344 | 470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 100,000 | 50,000 | 45,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (221,111) | 0 | 0 | (2,392) | 0 | (215) | (14,133) | (22,023) | (10,856) | (8,059) | (12,355) | (9,489) | (8,864) | (15,089) |
| Equity Dividends Received | 266,237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | -0.00000001 | 50,344 | 45,470 | (2,392) | - | (215) | (14,133) | (22,023) | (10,856) | **(8,059)** | **(12,355)** | (9,489) | (8,864) | (15,089) |
| **Current NPV** -| | | | | | | | | | | | | | |
| **IRR** 1.1% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** 1.2x | | 0.3x | 0.6x | 0.6x | 0.6x | 0.6x | 0.5x | 0.5x | 0.5x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x |
| 12/1/2019 | | | | | | | | | | | | | | |
| | | | | | | | | | | 40544 | | | | |

| **Fund XV Cash Flows** | 12/31/2010 | 12/14/2012 | 1/15/2013 | 5/8/2013 | 4/1/2013 | 10/3/2013 | 4/16/2014 | 5/7/2014 | 6/6/2014 | 8/13/2014 | 8/25/2014 | 10/15/2014 | 11/10/2014 | 12/8/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share 50.0% | | | | | | | | | | | | | | |
| Bridge Loan Share 50.0% | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 500 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,801 | 172 | 235 | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 50,000 | 25,000 | 22,500 | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | (1,196) | - | (107) | (7,066) | (11,011) | (5,428) | (4,029) | (6,177) | (4,744) | (4,432) | (7,544) |
| Equity Dividends Received | 132,783 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | 25,172 | 22,735 | (1,196) | - | (107) | (7,066) | (11,011) | (5,428) | (4,029) | (6,177) | (4,744) | (4,432) | (7,544) |
| **IRR** 0.000% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** 0.3x | | 0.3x | 0.6x | 0.6x | 0.6x | 0.6x | 0.5x | 0.5x | 0.5x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x |

| **Fund XIV Cash Flows** | 12/31/2010 | 12/14/2012 | 1/15/2013 | 5/8/2013 | 4/1/2013 | 10/3/2013 | 4/16/2014 | 5/7/2014 | 6/6/2014 | 8/13/2014 | 8/25/2014 | 10/15/2014 | 11/10/2014 | 12/8/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share 50.0% | | | | | | | | | | | | | | |
| Bridge Loan Share 44.8% | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 448 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,614 | 154 | 210 | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 44,800 | 22,400 | 20,160 | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | (1,196) | - | (107) | (7,066) | (11,011) | (5,428) | (4,029) | (6,177) | (4,744) | (4,432) | (7,544) |
| Equity Dividends Received | 132,783 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | 12/31/2010 | 12/14/2012 | 1/15/2013 | 5/8/2013 | 4/1/2013 | 10/3/2013 | 4/16/2014 | 5/7/2014 | 6/6/2014 | 8/13/2014 | 8/25/2014 | 10/15/2014 | 11/10/2014 | 12/8/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| **Total EIG Cash Flows** | | -0.00000001 | 22,554 | 20,370 | (1,196) | - | (107) | (7,066) | (11,011) | (5,428) | (4,029) | (6,177) | (4,744) | (4,432) | (7,544) |
| **IRR** | **0.000%** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | **0.3x** | | 0.3x | 0.6x | 0.6x | 0.6x | 0.6x | 0.5x | 0.5x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.3x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | 18 | 24 | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 5,200 | 2,600 | 2,340 | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | 2,618 | 2,364 | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | **5.0%** | | 0.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | **1.0x** | | 0.6x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | | 12/31/2010 | 1/6/2015 | 3/31/2015 | 6/30/2015 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
| Buy-and-Hold? | | 1 | | | | | | | | | | | | | |
| Pre-Sale Period | | 12/31/2020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | | 49,728 | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | | (221,111) | (42,568) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | | 266,237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terminal Value | | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | | -0.00000001 | (42,568) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Current NPV** | - | | | | | | | | | | | | | | |
| **IRR** | 1.1% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.2x | | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x |
| 12/1/2019 | | | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | | | |
| Bridge Loan Share | 50.0% | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 500 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 1,801 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | (110,556) | (21,284) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | 132,783 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | (21,284) | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | 0.000% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 0.3x | | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | | | |
| Bridge Loan Share | 44.8% | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 448 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 1,614 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | (110,556) | (21,284) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | 132,783 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | 12/31/2010 | 1/6/2015 | 3/31/2015 | 6/30/2015 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
| **Total EIG Cash Flows** | | -0.00000001 | (21,284) | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | **0.000%** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | **0.3x** | | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | **5.0%** | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | **1.0x** | | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | 12/31/2010 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 |
| Buy-and-Hold? | 1 | | | | | | | | | | | | | |
| Pre-Sale Period | 12/31/2020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | 49,728 | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (221,111) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 266,237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,744 | - |
| Terminal Value | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | 7,744 | - |
| **Current NPV** | - | | | | | | | | | | | | | |
| **IRR** | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.2x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x |
| 12/1/2019 | | | | | | | | | | | | | | |
| | | | | | 0 | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | | |
| Bridge Loan Share | 50.0% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 500 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,801 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | - | - | - | - | - | - | - | - | - | 3,872 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | 3,872 | - |
| **IRR** | 0.000% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | | |
| Bridge Loan Share | 44.8% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 448 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,614 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | - | - | - | - | - | - | - | - | - | 3,872 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | 12/31/2010 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | 3,872 | - |
| **IRR** | **0.000%** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | **0.3x** | | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | **5.0%** | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | **1.0x** | | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | | 12/31/2010 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 | Sep 23 | Dec 23 | Mar 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 |
| Buy-and-Hold? | | 1 | | | | | | | | | | | | |
| Pre-Sale Period | | 12/31/2020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | | 49,728 | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | | (221,111) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | | 266,237 | - | - | 15,211 | - | - | - | 2,525 | - | - | - | 7,882 | - |
| Terminal Value | | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | 15,211 | - | - | - | 2,525 | - | - | - | 7,882 | - |
| **Current NPV** | - | | | | | | | | | | | | | |
| **IRR** | 1.1% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.2x | | 0.3x | 0.3x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x |
| 12/1/2019 | | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | | |
| Bridge Loan Share | 50.0% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 500 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 1,801 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | 132,783 | - | - | 7,605 | - | - | - | 1,262 | - | - | - | 3,941 | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | 7,605 | - | - | - | 1,262 | - | - | - | 3,941 | - |
| **IRR** | 0.000% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 0.3x | | 0.3x | 0.3x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | | |
| Bridge Loan Share | 44.8% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 448 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 1,614 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | 132,783 | - | - | 7,605 | - | - | - | 1,262 | - | - | - | 3,941 | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | 12/31/2010 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 | Sep 23 | Dec 23 | Mar 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | 7,605 | - | - | - | 1,262 | - | - | - | 3,941 | - |
| **IRR** | **0.000%** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | **0.3x** | | 0.3x | 0.3x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | **5.0%** | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | **1.0x** | | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | 12/31/2010 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 |
| Buy-and-Hold? | 1 | | | | | | | | | | | | |
| Pre-Sale Period | 12/31/2020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | 49,728 | | | | | | | | | | | | |
| Bridge Loan Disbursement | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (221,111) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 266,237 | - | - | 8,414 | - | - | - | 7,196 | - | - | - | 7,255 | - |
| Terminal Value | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 8,414 | - | - | - | 7,196 | - | - | - | 7,255 | - |
| **Current NPV** -- | | | | | | | | | | | | | |
| **IRR** 1.1% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** 1.2x | | 0.4x | 0.4x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x |
| 12/1/2019 | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | |
| Equity Share 50.0% | | | | | | | | | | | | | |
| Bridge Loan Share 50.0% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 500 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,801 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 4,207 | - | - | - | 3,598 | - | - | - | 3,627 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 4,207 | - | - | - | 3,598 | - | - | - | 3,627 | - |
| **IRR** 0.000% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** 0.3x | | 0.4x | 0.4x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | |
| Equity Share 50.0% | | | | | | | | | | | | | |
| Bridge Loan Share 44.8% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 448 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,614 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 4,207 | - | - | - | 3,598 | - | - | - | 3,627 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | 12/31/2010 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | 4,207 | - | - | - | 3,598 | - | - | - | 3,627 | - |
| **IRR** | **0.000%** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | **0.3x** | | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.4x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | **5.0%** | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | **1.0x** | | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | 12/31/2010 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | 78 | 79 | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 | 88 | 89 |
| Buy-and-Hold? | 1 | | | | | | | | | | | | |
| Pre-Sale Period | 12/31/2020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | 49,728 | | | | | | | | | | | | |
| Bridge Loan Disbursement | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (221,111) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 266,237 | - | - | 5,277 | - | - | - | 3,809 | - | - | - | 5,593 | - |
| Terminal Value | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 5,277 | - | - | - | 3,809 | - | - | - | 5,593 | - |
| **Current NPV** | - | | | | | | | | | | | | |
| **IRR** | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.2x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x |
| 12/1/2019 | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | |
| Bridge Loan Share | 50.0% | | | | | | | | | | | | |
| Bridge Loan Disbursement | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 500 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,801 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 2,639 | - | - | - | 1,904 | - | - | - | 2,797 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 2,639 | - | - | - | 1,904 | - | - | - | 2,797 | - |
| **IRR** | 0.000% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 0.3x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | |
| Bridge Loan Share | 44.8% | | | | | | | | | | | | |
| Bridge Loan Disbursement | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 448 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,614 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 2,639 | - | - | - | 1,904 | - | - | - | 2,797 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | 12/31/2010 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 78 | 79 | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 | 88 | 89 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | 2,639 | - | - | - | 1,904 | - | - | - | 2,797 | - |
| **IRR** | **0.000%** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | **0.3x** | | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | **5.0%** | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | **1.0x** | | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | 12/31/2010 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | 90 | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | 100 | 101 |
| Buy-and-Hold? | 1 | | | | | | | | | | | | |
| Pre-Sale Period | 12/31/2020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | 49,728 | | | | | | | | | | | | |
| Bridge Loan Disbursement | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (221,111) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 266,237 | - | - | 9,854 | - | - | - | 14,184 | - | - | - | 22,965 | - |
| Terminal Value | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 9,854 | - | - | - | 14,184 | - | - | - | 22,965 | - |
| **Current NPV** | - | | | | | | | | | | | | |
| **IRR** | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 1.2x | 0.5x | 0.5x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.7x | 0.7x |
| 12/1/2019 | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | |
| Bridge Loan Share | 50.0% | | | | | | | | | | | | |
| Bridge Loan Disbursement | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 500 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,801 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 4,927 | - | - | - | 7,092 | - | - | - | 11,482 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 4,927 | - | - | - | 7,092 | - | - | - | 11,482 | - |
| **IRR** | 0.000% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | 0.3x | 0.5x | 0.5x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.7x | 0.7x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | |
| Equity Share | 50.0% | | | | | | | | | | | | |
| Bridge Loan Share | 44.8% | | | | | | | | | | | | |
| Bridge Loan Disbursement | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 448 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,614 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 4,927 | - | - | - | 7,092 | - | - | - | 11,482 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | 12/31/2010 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 90 | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | 100 | 101 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | 4,927 | - | - | - | 7,092 | - | - | - | 11,482 | - |
| **IRR** | **0.000%** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | **0.3x** | | 0.5x | 0.5x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.6x | 0.7x | 0.7x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | **5.0%** | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | **1.0x** | | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | 12/31/2010 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | 102 | 103 | 104 | 105 | 106 | 107 | 108 | 109 | 110 | 111 | 112 | 113 |
| Buy-and-Hold? | 1 | | | | | | | | | | | | |
| Pre-Sale Period | 12/31/2020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | 49,728 | | | | | | | | | | | | |
| Bridge Loan Disbursement | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (221,111) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 266,237 | - | - | 24,028 | - | - | - | 29,317 | - | - | - | 43,790 | - |
| Terminal Value | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 24,028 | - | - | - | 29,317 | - | - | - | 43,790 | - |
| **Current NPV** - | | | | | | | | | | | | | |
| **IRR** 1.1% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** 1.2x | | 0.7x | 0.7x | 0.8x | 0.8x | 0.8x | 0.8x | 0.9x | 0.9x | 0.9x | 0.9x | 1.0x | 1.0x |
| 12/1/2019 | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | |
| Equity Share 50.0% | | | | | | | | | | | | | |
| Bridge Loan Share 50.0% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 500 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,801 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 12,014 | - | - | - | 14,659 | - | - | - | 21,895 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 12,014 | - | - | - | 14,659 | - | - | - | 21,895 | - |
| **IRR** 0.000% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** 0.3x | | 0.7x | 0.7x | 0.8x | 0.8x | 0.8x | 0.8x | 0.9x | 0.9x | 0.9x | 0.9x | 1.0x | 1.0x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | |
| Equity Share 50.0% | | | | | | | | | | | | | |
| Bridge Loan Share 44.8% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 448 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,614 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 12,014 | - | - | - | 14,659 | - | - | - | 21,895 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | 12/31/2010 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 102 | 103 | 104 | 105 | 106 | 107 | 108 | 109 | 110 | 111 | 112 | 113 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | 12,014 | - | - | - | 14,659 | - | - | - | 21,895 | - |
| **IRR** | **0.000%** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **ROI** | **0.3x** | | 0.7x | 0.7x | 0.8x | 0.8x | 0.8x | 0.8x | 0.8x | 0.8x | 0.8x | 0.8x | 1.0x | 1.0x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | **5.0%** | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | **1.0x** | | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | 12/31/2010 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | 114 | 115 | 116 | 117 | 118 | 119 | 120 | 121 | 122 | 123 | 124 | 125 |
| Buy-and-Hold? | 1 | | | | | | | | | | | | |
| Pre-Sale Period | 12/31/2020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | 49,728 | | | | | | | | | | | | |
| Bridge Loan Disbursement | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (221,111) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 266,237 | - | - | 19,177 | - | - | - | 17,203 | - | - | - | 11,440 | - |
| Terminal Value | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 19,177 | - | - | - | 17,203 | - | - | - | 11,440 | - |
| **Current NPV** -- | | | | | | | | | | | | | |
| **IRR** 1.1% | | 0.0% | 0.0% | 0.4% | 0.4% | 0.4% | 0.4% | 0.8% | 0.8% | 0.8% | 0.8% | 1.0% | 1.0% |
| **ROI** 1.2x | | 1.0x | 1.0x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x |
| 12/1/2019 | | | | | | | | | | | | | |
| **Fund XV Cash Flows** | | | | | | | | | | | | | |
| Equity Share 50.0% | | | | | | | | | | | | | |
| Bridge Loan Share 50.0% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 500 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,801 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 9,588 | - | - | - | 8,601 | - | - | - | 5,720 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 9,588 | - | - | - | 8,601 | - | - | - | 5,720 | - |
| **IRR** 0.000% | | 0.0% | 0.0% | 0.4% | 0.4% | 0.4% | 0.4% | 0.8% | 0.8% | 0.8% | 0.8% | 1.0% | 1.0% |
| **ROI** 0.3x | | 1.0x | 1.0x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x |
| **Fund XIV Cash Flows** | | | | | | | | | | | | | |
| Equity Share 50.0% | | | | | | | | | | | | | |
| Bridge Loan Share 44.8% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 448 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,614 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 9,588 | - | - | - | 8,601 | - | - | - | 5,720 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | 12/31/2010 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 114 | 115 | 116 | 117 | 118 | 119 | 120 | 121 | 122 | 123 | 124 | 125 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | 9,588 | - | - | - | 8,601 | - | - | - | 5,720 | - |
| **IRR** | **0.000%** | | 0.0% | 0.0% | 0.4% | 0.4% | 0.4% | 0.4% | 0.8% | 0.8% | 0.8% | 0.8% | 1.0% | 1.0% |
| **ROI** | **0.3x** | | 1.0x | 1.0x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | **5.0%** | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | **1.0x** | | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | 12/31/2010 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | 126 | 127 | 128 | 129 | 130 | 131 | 132 | 133 | 134 | 135 | 136 | 137 | 138 | 139 | 140 | 141 |
| Buy-and-Hold? | 1 | | | | | | | | | | | | | | | | |
| Pre-Sale Period | 12/31/2020 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | 49,728 | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (100,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | 3,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Disbursement | (221,111) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Dividends Received | 266,237 | - | - | 2,701 | - | - | - | - | - | - | - | - | - | - | - | 672 | - |
| Terminal Value | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 2,701 | - | - | - | - | - | - | - | - | - | - | - | 672 | - |
| **Current NPV** | - | | | | | | | | | | | | | | | | |
| **IRR** | 1.1% | 1.0% | 1.0% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| **ROI** | 1.2x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.2x | 1.2x |

12/1/2019

| **Fund XV Cash Flows** | 12/31/2010 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | 50.0% | | | | | | | | | | | | | | | | |
| Bridge Loan Share | 50.0% | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (50,000) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,801 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 1,351 | - | - | - | - | - | - | - | - | - | - | - | 336 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | -0.00000001 | - | - | 1,351 | - | - | - | - | - | - | - | - | - | - | - | 336 | - |
| **IRR** | 0.000% | 1.0% | 1.0% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| **ROI** | 0.3x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.1x | 1.2x | 1.2x |

| **Fund XIV Cash Flows** | 12/31/2010 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Share | 50.0% | | | | | | | | | | | | | | | | |
| Bridge Loan Share | 44.8% | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | (44,800) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | 448 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | 1,614 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | 44,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | (110,556) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | 132,783 | - | - | 1,351 | - | - | - | - | - | - | - | - | - | - | - | 336 | - |
| Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Quarter | | 12/31/2010 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | | 126 | 127 | 128 | 129 | 130 | 131 | 132 | 133 | 134 | 135 | 136 | 137 | 138 | 139 | 140 | 141 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | 1,351 | - | - | - | - | - | - | - | - | - | - | - | 336 | - |
| **IRR** | **0.000%** | | 1.0% | 1.0% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| **ROI** | **0.3x** | | 1.1x | 1.1x | 1.2x | 1.2x | 1.2x | 1.2x | 1.2x | 1.2x | 1.2x | 1.2x | 1.2x | 1.2x | 1.2x | 1.2x | 1.2x | 1.2x |
| **Gateway Cash Flows** | | | | | | | | | | | | | | | | | | |
| Equity Share | 0.0% | | | | | | | | | | | | | | | | | |
| Bridge Loan Share | 5.2% | | | | | | | | | | | | | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bridge Loan Principal Repayment | | 5,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Disbursement | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IRR** | **5.0%** | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | **1.0x** | | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
**EIG Returns**
*Values in US$ '000*

| Quarter | | 12/31/2010 | Jun 43 | Sep 43 | Dec 43 | Mar 44 |
|---|---|---|---|---|---|---|
| Period | | | 142 | 143 | 144 | 145 |
| Buy-and-Hold? | | 1 | | | | |
| Pre-Sale Period | | 12/31/2020 | 1 | 1 | 1 | 1 |
| **EIG Cash Flows** | | 49,728 | | | | |
| Bridge Loan Disbursement | | (100,000) | 0 | 0 | 0 | 0 |
| Bridge Loan Fees | | 1,000 | 0 | 0 | 0 | 0 |
| Interest Received on Bridge Loan | | 3,602 | 0 | 0 | 0 | 0 |
| Bridge Loan Principal Repayment | | 100,000 | 0 | 0 | 0 | 0 |
| Equity Disbursement | | (221,111) | 0 | 0 | 0 | 0 |
| Equity Dividends Received | | 266,237 | - | 0 | 0 | 0 |
| Terminal Value | | - | 0 | 0 | 0 | 0 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - |
| **Current NPV** | - | | | | | |
| **IRR** | 1.1% | | 1.1% | 1.1% | 1.1% | 1.1% |
| **ROI** | 1.2x | | 1.2x | 1.2x | 1.2x | 1.2x |
| 12/1/2019 | | | | | | |
| **Fund XV Cash Flows** | | | | | | |
| Equity Share | 50.0% | | | | | |
| Bridge Loan Share | 50.0% | | | | | |
| Bridge Loan Disbursement | | (50,000) | - | - | - | - |
| Bridge Loan Fees | | 500 | - | - | - | - |
| Interest Received on Bridge Loan | | 1,801 | - | - | - | - |
| Bridge Loan Principal Repayment | | 50,000 | - | - | - | - |
| Equity Disbursement | | (110,556) | - | - | - | - |
| Equity Dividends Received | | 132,783 | - | - | - | - |
| Terminal Value | | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - |
| **IRR** | 0.000% | | 1.1% | 1.1% | 1.1% | 1.1% |
| **ROI** | 0.3x | | 1.2x | 1.2x | 1.2x | 1.2x |
| **Fund XIV Cash Flows** | | | | | | |
| Equity Share | 50.0% | | | | | |
| Bridge Loan Share | 44.8% | | | | | |
| Bridge Loan Disbursement | | (44,800) | - | - | - | - |
| Bridge Loan Fees | | 448 | - | - | - | - |
| Interest Received on Bridge Loan | | 1,614 | - | - | - | - |
| Bridge Loan Principal Repayment | | 44,800 | - | - | - | - |
| Equity Disbursement | | (110,556) | - | - | - | - |
| Equity Dividends Received | | 132,783 | - | - | - | - |
| Terminal Value | | - | - | - | - | - |

| Quarter | | 12/31/2010 | Jun 43 | Sep 43 | Dec 43 | Mar 44 |
|---|---|---|---|---|---|---|
| Period | | | 142 | 143 | 144 | 145 |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - |
| **IRR** | **0.000%** | | 1.1% | 1.1% | 1.1% | 1.1% |
| **ROI** | **0.3x** | | 1.2x | 1.2x | 1.2x | 1.2x |
| **Gateway Cash Flows** | | | | | | |
| Equity Share | 0.0% | | | | | |
| Bridge Loan Share | 5.2% | | | | | |
| Bridge Loan Disbursement | | (5,200) | - | - | - | - |
| Bridge Loan Fees | | 52 | - | - | - | - |
| Interest Received on Bridge Loan | | 187 | - | - | - | - |
| Bridge Loan Principal Repayment | | 5,200 | - | - | - | - |
| Equity Disbursement | | - | - | - | - | - |
| Equity Dividends Received | | - | - | - | - | - |
| Terminal Value | | - | - | - | - | - |
| **Total EIG Cash Flows** | | -0.00000001 | - | - | - | - |
| **IRR** | **5.0%** | | 5.0% | 5.0% | 5.0% | 5.0% |
| **ROI** | **1.0x** | | 1.0x | 1.0x | 1.0x | 1.0x |

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 | Apr 14 | Jul 14 | Oct 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 | May 14 | Aug 14 | Nov 14 |
| End | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 | Jun 14 | Sep 14 | Dec 14 |
| Year | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 | 2014 | 2014 | 2014 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.567% | 1.131% | 1.436% | 1.701% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 3.37% | 3.93% | 4.24% | 4.50% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | 100,000 | 100,000 | 100,000 | 45,000 | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | 100,000 | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | (55,000) | (45,000) | - | - | - | - | - | - | - |
| **Ending Balance** | | - | - | - | - | **100,000** | **100,000** | **100,000** | **45,000** | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | - | - | - | - | 500 | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | $ 4,090 | - | - | - | - | 700 | 842 | 983 | 1,059 | 506 | - | - | - | - | - | - | - |
| | 5.5% | - | - | - | - | (98,800) | 842 | 983 | 56,059 | 45,506 | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | #REF! | $ 3,165 | $ 3,075 | $ 2,987 | $ 58,616 | $ 60,652 | $ 191,104 | $ 406,662 | $ 113,620 | $ 126,090 | $ 121,549 | $ 63,388 | $ 86,235 | $ 86,393 | $ 133,899 | #REF! | #REF! |
| Cumulative Equity Disbursement | #REF! | 3,165 | 6,240 | 9,226 | 67,843 | 128,494 | 319,598 | 726,260 | 839,880 | 965,971 | 1,087,519 | 1,150,907 | 1,237,142 | 1,323,535 | 1,457,434 | #REF! | #REF! |
| EIG Supposed Share of Cumulative Disbursement | #REF! | 191 | 377 | 558 | 4,103 | 7,770 | 19,327 | 43,918 | 50,789 | 58,414 | 65,764 | 69,598 | 74,812 | 80,037 | 88,134 | #REF! | #REF! |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75,070 | 75,070 | 75,070 | 77,462 | 77,462 | 77,677 | 77,677 | 124,688 | #REF! |
| EIG Actual Disbursements to Date | #REF! | 0 | 0 | 0 | 0 | 0 | 0 | 75,070 | 0 | 0 | 2,392 | 0 | 215 | 0 | 47,011 | #REF! | #REF! |
| Closing Balance | | 0 | 0 | 0 | 0 | 0 | 0 | 75,070 | 75,070 | 75,070 | 77,462 | 77,462 | 77,677 | 77,677 | 124,688 | #REF! | #REF! |
| Dividends - Class A | 34,551,284 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Class A Dividends | 2,089,382 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | |
| Exit Date | 12/31/2020 | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 10.0% | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 2.4% | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Flow Distributions to Class A Shareholders | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Discount Factor | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Present Value of Remaining Cash Flows** | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Termina Value at Exit | #REF! | | | | | | | | | | | | | | | | |

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 |
| End | | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 |
| Year | | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | $ 4,090 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5.5% | | | | | | | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cumulative Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Supposed Share of Cumulative Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Actual Disbursements to Date | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Closing Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | 34,551,284 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Class A Dividends | 2,089,382 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Terminal Value | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | |
| Exit Date | 12/31/2020 | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 10.0% | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 2.4% | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Flow Distributions to Class A Shareholders | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Discount Factor | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Present Value of Remaining Cash Flows** | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Termina Value at Exit | #REF! | | | | | | | | | | | | | | | | |

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 |
| End | | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 |
| Year | | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | $ 4,090 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5.5% | | | | | | | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cumulative Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Supposed Share of Cumulative Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Actual Disbursements to Date | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Closing Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | 34,551,284 | $ - | $ - | $ 180,908 | $ - | $ 776,741 | $ - | $ 258,142 | $ - | $ 780,810 | $ - | $ 94,565 | $ - | $ 907,487 | $ - | $ 57,236 | $ - |
| EIG Share of Class A Dividends | 2,089,382 | - | - | 10,940 | - | 46,971 | - | 15,610 | - | 47,217 | - | 5,719 | - | 54,877 | - | 3,461 | - |
| Terminal Value | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | |
| Exit Date | 12/31/2020 | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 10.0% | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 2.4% | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | - | - | - | - | - | - | - | - | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cash Flow Distributions to Class A Shareholders | | - | - | - | - | - | - | - | - | 780,810 | - | 94,565 | - | 907,487 | - | 57,236 | - |
| Discount Factor | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | | - | - | - | - | - | - | - | - | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **Present Value of Remaining Cash Flows** | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |

| Termina Value at Exit | #REF! |
|---|---|

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | | Jan 23 | Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 23 | May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 |
| End | | Mar 23 | Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 |
| Year | | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | $ 4,090 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5.5% | | | | | | | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cumulative Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Supposed Share of Cumulative Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Actual Disbursements to Date | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Closing Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | 34,551,284 | $ 879,342 | $ - | $ 54,900 | $ - | $ 778,388 | $ - | $ 204,226 | $ - | $ 634,906 | $ - | $ 216,072 | $ - | $ 652,566 | $ - | $ 249,488 | $ - |
| EIG Share of Class A Dividends | 2,089,382 | 53,175 | - | 3,320 | - | 47,071 | - | 12,350 | - | 38,394 | - | 13,066 | - | 39,462 | - | 15,087 | - |
| Terminal Value | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | |
| Exit Date | 12/31/2020 | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 10.0% | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 2.4% | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cash Flow Distributions to Class A Shareholders | | 879,342 | - | 54,900 | - | 778,388 | - | 204,226 | - | 634,906 | - | 216,072 | - | 652,566 | - | 249,488 | - |
| Discount Factor | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **Present Value of Remaining Cash Flows** | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |

| Termina Value at Exit | #REF! |
|---|---|

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | | Jan 27 | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 27 | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 |
| End | | Mar 27 | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 |
| Year | | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | $ 4,090 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5.5% | | | | | | | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cumulative Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Supposed Share of Cumulative Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Actual Disbursements to Date | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Closing Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | 34,551,284 | $ 693,236 | $ - | $ 299,313 | $ - | $ 759,510 | $ - | $ 390,811 | $ - | $ 929,547 | $ - | $ 472,344 | $ - | $ 905,213 | $ - | $ 614,523 | $ - |
| EIG Share of Class A Dividends | 2,089,382 | 41,921 | - | 18,100 | - | 45,929 | - | 23,633 | - | 56,211 | - | 28,564 | - | 54,740 | - | 37,161 | - |
| Terminal Value | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | |
| Exit Date | 12/31/2020 | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 10.0% | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 2.4% | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cash Flow Distributions to Class A Shareholders | | 693,236 | - | 299,313 | - | 759,510 | - | 390,811 | - | 929,547 | - | 472,344 | - | 905,213 | - | 614,523 | - |
| Discount Factor | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **Present Value of Remaining Cash Flows** | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Termina Value at Exit | #REF! | | | | | | | | | | | | | | | | |

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 |
| End | | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 |
| Year | | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | $ 4,090 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5.5% | | | | | | | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cumulative Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Supposed Share of Cumulative Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Actual Disbursements to Date | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Closing Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | 34,551,284 | $ 970,535 | $ - | $ 810,511 | $ - | $ 1,062,242 | $ - | $ 947,593 | $ - | $ 1,327,183 | $ - | $ 1,306,252 | $ 1,774,954 | $ - | $ 1,603,309 | $ 251,521 | $ 1,438,307 |
| EIG Share of Class A Dividends | 2,089,382 | 58,690 | - | 49,013 | - | 64,236 | - | 57,303 | - | 80,257 | - | 78,992 | 107,335 | - | 96,955 | 15,210 | 86,977 |
| Terminal Value | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | |
| Exit Date | 12/31/2020 | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 10.0% | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 2.4% | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cash Flow Distributions to Class A Shareholders | | 970,535 | - | 810,511 | - | 1,062,242 | - | 947,593 | - | 1,327,183 | - | 1,306,252 | 1,774,954 | - | 1,603,309 | 251,521 | 1,438,307 |
| Discount Factor | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **Present Value of Remaining Cash Flows** | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Termina Value at Exit | #REF! | | | | | | | | | | | | | | | | |

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 |
| End | | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 |
| Year | | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EIG Bridge Loan** | | | | | | | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest Received | $ 4,090 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5.5% | | | | | | | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | | | | | | | |
| Total Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cumulative Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Supposed Share of Cumulative Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **EIG Total Disbursements** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Actual Disbursements to Date | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Closing Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | 34,551,284 | $ 242,401 | $ 1,404,896 | $ 821,158 | $ 824,040 | $ 811,293 | $ 788,762 | $ 761,226 | $ 760,999 | $ 738,129 | $ 701,186 | $ 693,350 | $ 566,157 | $ 468,032 | $ 438,986 | $ 316,575 | $ 301,842 |
| EIG Share of Class A Dividends | 2,089,382 | 14,658 | 84,957 | 49,657 | 49,831 | 49,060 | 47,698 | 46,033 | 46,019 | 44,636 | 42,402 | 41,928 | 34,237 | 28,303 | 26,546 | 19,144 | 18,253 |
| Terminal Value | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | | | | | | | | | |
| Exit Date | 12/31/2020 | | | | | | | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 10.0% | | | | | | | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 2.4% | | | | | | | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | | | | | | | |
| Class A Equity Investment | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cash Flow Distributions to Class A Shareholders | | 242,401 | 1,404,896 | 821,158 | 824,040 | 811,293 | 788,762 | 761,226 | 760,999 | 738,129 | 701,186 | 693,350 | 566,157 | 468,032 | 438,986 | 316,575 | 301,842 |
| Discount Factor | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **Present Value of Remaining Cash Flows** | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Termina Value at Exit | #REF! | | | | | | | | | | | | | | | | |

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 |
|---|---|---|---|---|---|---|---|---|---|
| | | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 |
| End | | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 |
| Year | | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EIG Bridge Loan** | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | |
| Margin | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% | 2.80% |
| 3M LIBOR | | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% | 1.863% |
| All-in Annual Interest Rate | | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% | 4.66% |
| Beginning Balance | | - | - | - | - | - | - | - | - |
| Draw | | - | - | - | - | - | - | - | - |
| Principal Repayment | | - | - | - | - | - | - | - | - |
| **Ending Balance** | | - | - | - | - | - | - | - | - |
| Up-front Fee | $ 500 | - | - | - | - | - | - | - | - |
| Cash Interest Received | $ 4,090 | - | - | - | - | - | - | - | - |
| | 5.5% | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | |
| Total Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cumulative Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Supposed Share of Cumulative Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **EIG Total Disbursements** | | | | | | | | | |
| Beginning Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Actual Disbursements to Date | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Closing Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | 34,551,284 | $ 210,094 | $ 170,603 | $ 153,613 | $ 57,860 | $ 37,400 | $ 0 | $ 0 | $ 0 |
| EIG Share of Class A Dividends | 2,089,382 | 12,705 | 10,317 | 9,289 | 3,499 | 2,262 | 0 | 0 | 0 |
| Terminal Value | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | | |
| Exit Date | 12/31/2020 | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 10.0% | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 2.4% | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | |
| Class A Equity Investment | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cash Flow Distributions to Class A Shareholders | | 210,094 | 170,603 | 153,613 | 57,860 | 37,400 | 0 | 0 | 0 |
| Discount Factor | | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **Present Value of Remaining Cash Flows** | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Termina Value at Exit | #REF! | | | | | | | | |

| Quarter | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 |
|---|---|---|---|---|---|---|---|---|
| | Feb 41 | May 41 | Aug 41 | Nov 41 | Feb 42 | May 42 | Aug 42 | Nov 42 |
| End | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 |
| Year | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **EIG Bridge Loan** | | | | | | | | |
| Margin | 2.80% | | | | | | | |
| 3M LIBOR | 1.863% | | | | | | | |
| All-in Annual Interest Rate | 4.66% | | | | | | | |
| Beginning Balance | - | | | | | | | |
| Draw | - | | | | | | | |
| Principal Repayment | - | | | | | | | |
| **Ending Balance** | - | | | | | | | |
| Up-front Fee | - | | | | | | | |
| Cash Interest Received | - | | | | | | | |
| **EIG Equity Investment** | | | | | | | | |
| Total Equity Disbursement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cumulative Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Supposed Share of Cumulative Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **EIG Total Disbursements** | | | | | | | | |
| Beginning Balance | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| EIG Actual Disbursements to Date | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Closing Balance | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Class A Dividends | - | - | - | - | - | - | - | - |
| Terminal Value | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - |
| **Terminal Value** | | | | | | | | |
| Class A Equity Investment | - | - | - | - | - | - | - | - |
| Cash Flow Distributions to Class A Shareholders | - | - | - | - | - | - | - | - |
| Discount Factor | - | - | - | - | - | - | - | - |
| Present Value of Cash Flow in Period | - | - | - | - | - | - | - | - |
| **Present Value of Remaining Cash Flows** | - | - | - | - | - | - | - | - |

Sete Brasil Participações S.A.
**EIG Common Equity**
*Values in US$ '000*

| Quarter | | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 43 | May 43 | Aug 43 | Nov 43 | Feb 44 | May 44 | Aug 44 | Nov 44 | Feb 45 | May 45 |
| End | | Mar 43 | Jun 43 | Sep 43 | Dec 43 | Mar 44 | Jun 44 | Sep 44 | Dec 44 | Mar 45 | Jun 45 |
| Year | | 2043 | 2043 | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **EIG Bridge Loan** | | | | | | | | | | | |
| Commitment | $ 100,000 | | | | | | | | | | |
| Draw Date | 1/1/2012 | | | | | | | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | |
| Margin | 2.80% | | | | | | | | | | |
| 3M LIBOR | | | | | | | | | | | |
| All-in Annual Interest Rate | | | | | | | | | | | |
| Beginning Balance | | | | | | | | | | | |
| Draw | | | | | | | | | | | |
| Principal Repayment | | | | | | | | | | | |
| **Ending Balance** | | | | | | | | | | | |
| Up-front Fee | $ 500 | | | | | | | | | | |
| Cash Interest Received | $ 4,090 | | | | | | | | | | |
| | 5.5% | | | | | | | | | | |
| **EIG Equity Investment** | | | | | | | | | | | |
| EIG Equity Share | 6.05% | | | | | | | | | | |
| EIG Equity True-Up | 1 | | | | | | | | | | |
| Total Equity Disbursement | #REF! | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Cumulative Equity Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | |
| EIG Supposed Share of Cumulative Disbursement | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | |
| **EIG Total Disbursements** | | | | | | | | | | | |
| Beginning Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | |
| EIG Actual Disbursements to Date | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | |
| Closing Balance | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | |
| Dividends - Class A | 34,551,284 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| EIG Share of Class A Dividends | 2,089,382 | - | - | - | - | - | - | - | - | - | |
| Terminal Value | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| EIG Share of Terminal Value | - | - | - | - | - | - | - | - | - | - | |
| **Terminal Value** | | | | | | | | | | | |
| Exit Date | 12/31/2020 | | | | | | | | | | |
| Annual Equity Discount Yield Post-Exit | 10.0% | | | | | | | | | | |
| Quarterly Equity Discount Yield Post-Exit | 2.4% | | | | | | | | | | |
| Valuation Discount Upon Sale | 0.0% | | | | | | | | | | |
| Class A Equity Investment | | - | - | - | - | - | - | - | - | - | |
| Cash Flow Distributions to Class A Shareholders | | - | - | - | - | - | - | - | - | - | |
| Discount Factor | | - | - | - | - | - | - | - | - | - | |
| Present Value of Cash Flow in Period | | - | - | - | - | - | - | - | - | - | |
| **Present Value of Remaining Cash Flows** | | - | - | - | - | - | - | - | - | - | |
| Termina Value at Exit | #REF! | | | | | | | | | | |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 |
| End | | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 |
| Year | | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Total Equity Disbursement** | #REF! | **3,165** | **3,075** | **2,987** | **58,616** | **60,652** | **191,104** | **406,662** | **113,620** | **126,090** | **121,549** | **63,388** | **86,235** | **86,393** |
| Dividends - Class A | $ 34,551,284 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Additional Funding Required in Q3 2014 (Temporary)** | | | | | | | | | | | | | | |
| Total Equity Disbursement | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Option 1 - Debt** | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | |
| Principal | 760,000 | | | | | | | | | | | | | |
| Interest Rate | 5.0% | | | | | | | | | | | | | |
| Prepayment Fee | 1.0% | | | | | | | | | | | | | |
| **Option 2 - Equity** | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | |
| **Option 3 - All Committed Capital in Sep-14** | | | | | | | | | | | | | | |
| Total Future Equity Disbursement | | | | | | | | | | | | | | |

| 1% | IRR |
|---|---|
| 1 | 1.107% |
| 2 | 6.211% |
| 3 | 1.107% |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 |
| End | | Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 |
| Year | | 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 |
| Quarter | | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Month | | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **Total Equity Disbursement** | #REF! | 133,899 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | $ 34,551,284 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | #REF! | | | | | | | | | | | |
| **Additional Funding Required in Q3 2014 (Temporary)** | | | | | | | | | | | | | | |
| Total Equity Disbursement | 1 | - | - | 17,100 | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Option 1 - Debt** | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | 17,100 | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | |
| Principal | 760,000 | | | | | | | | | | | | | |
| Interest Rate | 5.0% | | | | | | | | | | | | | |
| Prepayment Fee | 1.0% | | | | | | | | | | | | | |
| **Option 2 - Equity** | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | 760,000 | | | | | | | | | | | |
| Dividends - Class A | | | | 760,000 | | | | | | | | | | |
| **Option 3 - All Committed Capital in Sep-14** | | | | | | | | | | | | | | |
| Total Future Equity Disbursement | | | 3,267,000 | | | | | | | | | | | |

| 1% | IRR |
|---|---|
| 1 | 1.107% |
| 2 | 6.211% |
| 3 | 1.107% |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 | Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 | Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 |
| | End | | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 | Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 |
| | Year | | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 |
| | Quarter | | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| | Month | | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **Total Equity Disbursement** | | **#REF!** | **#REF!** | **#REF!** | **#REF!** | **#REF!** | **#REF!** | **#REF!** | **#REF!** | **#REF!** | **#REF!** | **#REF!** | **#REF!** | **#REF!** | **#REF!** |
| Dividends - Class A | | $ 34,551,284 | - | - | - | - | - | - | - | - | 180,908 | - | 776,741 | - | 258,142 |
| **Additional Funding Required in Q3 2014 (Temporary)** | | | | | | | | | | | | | | | |
| Total Equity Disbursement | | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Option 1 - Debt** | | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | | |
| Principal | 760,000 | | | | | | | | | | | | | | |
| Interest Rate | 5.0% | | | | | | | | | | | | | | |
| Prepayment Fee | 1.0% | | | | | | | | | | | | | | |
| **Option 2 - Equity** | | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | | |
| **Option 3 - All Committed Capital in Sep-14** | | | | | | | | | | | | | | | |
| Total Future Equity Disbursement | | | | | | | | | | | | | | | |

| **1%** | **IRR** |
|---|---|
| **1** | 1.107% |
| **2** | 6.211% |
| **3** | 1.107% |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 | Apr 23 | Jul 23 | Oct 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 | May 23 | Aug 23 | Nov 23 |
| End | | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 | Jun 23 | Sep 23 | Dec 23 |
| Year | | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 |
| Quarter | | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **Total Equity Disbursement** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | $ 34,551,284 | - | 780,810 | - | 94,565 | - | 907,487 | - | 57,236 | - | 879,342 | - | 54,900 | - |
| **Additional Funding Required in Q3 2014 (Temporary)** | | | | | | | | | | | | | | |
| Total Equity Disbursement | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Option 1 - Debt** | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | |

| | |
|---|---|
| Principal | 760,000 |
| Interest Rate | 5.0% |
| Prepayment Fee | 1.0% |

**Option 2 - Equity**

Total Equity Disbursement

Dividends - Class A

**Option 3 - All Committed Capital in Sep-14**

Total Future Equity Disbursement

| 1% | IRR |
|---|---|
| 1 | 1.107% |
| 2 | 6.211% |
| 3 | 1.107% |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 |
| End | | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 |
| Year | | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Total Equity Disbursement** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | $ 34,551,284 | 778,388 | - | 204,226 | - | 634,906 | - | 216,072 | - | 652,566 | - | 249,488 | - | 693,236 |
| **Additional Funding Required in Q3 2014 (Temporary)** | | | | | | | | | | | | | | |
| Total Equity Disbursement | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Option 1 - Debt** | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | |
| **Option 2 - Equity** | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | |
| **Option 3 - All Committed Capital in Sep-14** | | | | | | | | | | | | | | |
| Total Future Equity Disbursement | | | | | | | | | | | | | | |

| | |
|---|---|
| Principal | 760,000 |
| Interest Rate | 5.0% |
| Prepayment Fee | 1.0% |

| 1% | IRR |
|---|---|
| 1 | 1.107% |
| 2 | 6.211% |
| 3 | 1.107% |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Apr 27 | Jul 27 | Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May 27 | Aug 27 | Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 |
| End | | Jun 27 | Sep 27 | Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 |
| Year | | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 |
| Quarter | | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Month | | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **Total Equity Disbursement** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | $ 34,551,284 | - | 299,313 | - | 759,510 | - | 390,811 | - | 929,547 | - | 472,344 | - | 905,213 | - |
| **Additional Funding Required in Q3 2014 (Temporary)** | | | | | | | | | | | | | | |
| Total Equity Disbursement | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Option 1 - Debt**

Total Equity Disbursement

Dividends - Class A

| | |
|---|---|
| Principal | 760,000 |
| Interest Rate | 5.0% |
| Prepayment Fee | 1.0% |

**Option 2 - Equity**

Total Equity Disbursement

Dividends - Class A

**Option 3 - All Committed Capital in Sep-14**

Total Future Equity Disbursement

| 1% | IRR |
|---|---|
| 1 | 1.107% |
| 2 | 6.211% |
| 3 | 1.107% |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 | Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 | May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 |
| End | | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 | Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 |
| Year | | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2033 | 2033 | 2033 |
| Quarter | | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| Month | | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |
| **Total Equity Disbursement** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | $ 34,551,284 | 614,523 | - | 970,535 | - | 810,511 | - | 1,062,242 | - | 947,593 | - | 1,327,183 | - | 1,306,252 |
| **Additional Funding Required in Q3 2014 (Temporary)** | | | | | | | | | | | | | | |
| Total Equity Disbursement | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Option 1 - Debt** | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | |
| **Option 2 - Equity** | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | |
| **Option 3 - All Committed Capital in Sep-14** | | | | | | | | | | | | | | |
| Total Future Equity Disbursement | | | | | | | | | | | | | | |

| | |
|---|---|
| Principal | 760,000 |
| Interest Rate | 5.0% |
| Prepayment Fee | 1.0% |

| 1% | IRR |
|---|---|
| 1 | 1.107% |
| 2 | 6.211% |
| 3 | 1.107% |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 36 | Oct 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 | Nov 36 |
| End | | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 | Dec 36 |
| Year | | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 | 2036 |
| Quarter | | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **Total Equity Disbursement** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | $ 34,551,284 | 1,774,954 | - | 1,603,309 | 251,521 | 1,438,307 | 242,401 | 1,404,896 | 821,158 | 824,040 | 811,293 | 788,762 | 761,226 | 760,999 |
| **Additional Funding Required in Q3 2014 (Temporary)** | | | | | | | | | | | | | | |
| Total Equity Disbursement | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Option 1 - Debt** | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | |
| Principal | 760,000 | | | | | | | | | | | | | |
| Interest Rate | 5.0% | | | | | | | | | | | | | |
| Prepayment Fee | 1.0% | | | | | | | | | | | | | |
| **Option 2 - Equity** | | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | | |
| **Option 3 - All Committed Capital in Sep-14** | | | | | | | | | | | | | | |
| Total Future Equity Disbursement | | | | | | | | | | | | | | |

| 1% | IRR |
|---|---|
| 1 | 1.107% |
| 2 | 6.211% |
| 3 | 1.107% |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 |
| End | | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 |
| Year | | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 |
| **Total Equity Disbursement** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Dividends - Class A | $ 34,551,284 | 738,129 | 701,186 | 693,350 | 566,157 | 468,032 | 438,986 | 316,575 | 301,842 | 210,094 | 170,603 | 153,613 | 57,860 |
| **Additional Funding Required in Q3 2014 (Temporary)** | | | | | | | | | | | | | |
| Total Equity Disbursement | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends - Class A | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Option 1 - Debt** | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | |
| Principal | 760,000 | | | | | | | | | | | | |
| Interest Rate | 5.0% | | | | | | | | | | | | |
| Prepayment Fee | 1.0% | | | | | | | | | | | | |
| **Option 2 - Equity** | | | | | | | | | | | | | |
| Total Equity Disbursement | | | | | | | | | | | | | |
| Dividends - Class A | | | | | | | | | | | | | |
| **Option 3 - All Committed Capital in Sep-14** | | | | | | | | | | | | | |
| Total Future Equity Disbursement | | | | | | | | | | | | | |

| 1% | IRR |
|---|---|
| 1 | 1.107% |
| 2 | 6.211% |
| 3 | 1.107% |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 | Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Feb 40 | May 40 | Aug 40 | Nov 40 | Feb 41 | May 41 | Aug 41 | Nov 41 | Feb 42 | May 42 | Aug 42 | Nov 42 | Feb 43 |
| End | | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 | Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 |
| Year | | 2040 | 2040 | 2040 | 2040 | 2041 | 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 | 2043 |
| Quarter | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Month | | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |
| **Total Equity Disbursement** | #REF! | #REF! | #REF! | #REF! | #REF! | | | | | | | | | |
| Dividends - Class A | $ 34,551,284 | 37,400 | 0 | 0 | 0 | | | | | | | | | |
| **Additional Funding Required in Q3 2014 (Temporary)** | | | | | | | | | | | | | | |
| Total Equity Disbursement | 1 | - | - | - | - | | | | | | | | | |
| Dividends - Class A | | - | - | - | - | | | | | | | | | |

**Option 1 - Debt**

Total Equity Disbursement

Dividends - Class A

| | |
|---|---|
| Principal | 760,000 |
| Interest Rate | 5.0% |
| Prepayment Fee | 1.0% |

**Option 2 - Equity**

Total Equity Disbursement

Dividends - Class A

**Option 3 - All Committed Capital in Sep-14**

Total Future Equity Disbursement

| 1% | IRR |
|---|---|
| 1 | 1.107% |
| 2 | 6.211% |
| 3 | 1.107% |

Sete Brasil Participações S.A.
**Sete Model Input**
*Values in US$ '000*

| Quarter | | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | May 43 | Aug 43 | Nov 43 | Feb 44 | May 44 | Aug 44 | Nov 44 | Feb 45 | May 45 |
| End | | Jun 43 | Sep 43 | Dec 43 | Mar 44 | Jun 44 | Sep 44 | Dec 44 | Mar 45 | Jun 45 |
| Year | | 2043 | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 |
| Quarter | | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| Month | | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |
| **Total Equity Disbursement** | **#REF!** | | | | | | | | | |
| Dividends - Class A | $ 34,551,284 | | | | | | | | | |

**Additional Funding Required in Q3 2014 (Temporary)**

| | |
|---|---|
| Total Equity Disbursement | 1 |
| Dividends - Class A | |

**Option 1 - Debt**

Total Equity Disbursement

Dividends - Class A

| | |
|---|---|
| Principal | 760,000 |
| Interest Rate | 5.0% |
| Prepayment Fee | 1.0% |

**Option 2 - Equity**

Total Equity Disbursement

Dividends - Class A

**Option 3 - All Committed Capital in Sep-14**

Total Future Equity Disbursement

| 1% | IRR |
|---|---|
| 1 | 1.107% |
| 2 | 6.211% |
| 3 | 1.107% |

**Quarterly Calendar**

| Quarter | Jan 11 | Apr 11 | Jul 11 | Oct 11 | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Apr 13 | Jul 13 | Oct 13 | Jan 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Feb 11 | May 11 | Aug 11 | Nov 11 | Feb 12 | May 12 | Aug 12 | Nov 12 | Feb 13 | May 13 | Aug 13 | Nov 13 | Feb 14 |
| End | Mar 11 | Jun 11 | Sep 11 | Dec 11 | Mar 12 | Jun 12 | Sep 12 | Dec 12 | Mar 13 | Jun 13 | Sep 13 | Dec 13 | Mar 14 |
| Year | 2011 | 2011 | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2014 |
| Quarter | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| Month | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

**EIG Bridge Loan Calendar**

| | | Jan 12 | Apr 12 | Jul 12 | Oct 12 | Jan 13 | Mar 13 | Mar 13 | Mar 13 | Mar 13 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Disbursement Date | 1/1/2012 | 2012 | 2012 | 2012 | 2012 | 2013 | 2013 | 2013 | 2013 | 2013 | | | | |
| Maturity Date | 3/1/2013 | | | | | | | | | | | | | |
| First Interest Payment Date | 4/15/2012 | | | | | | | | | | | | | |

| Apr 14 | Jul 14 | Oct 14 | Jan 15 | Apr 15 | Jul 15 | Oct 15 | Jan 16 | Apr 16 | Jul 16 | Oct 16 | Jan 17 | Apr 17 | Jul 17 | Oct 17 | Jan 18 | Apr 18 | Jul 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 14 | Aug 14 | Nov 14 | Feb 15 | May 15 | Aug 15 | Nov 15 | Feb 16 | May 16 | Aug 16 | Nov 16 | Feb 17 | May 17 | Aug 17 | Nov 17 | Feb 18 | May 18 | Aug 18 |
| Jun 14 | Sep 14 | Dec 14 | Mar 15 | Jun 15 | Sep 15 | Dec 15 | Mar 16 | Jun 16 | Sep 16 | Dec 16 | Mar 17 | Jun 17 | Sep 17 | Dec 17 | Mar 18 | Jun 18 | Sep 18 |
| 2014 | 2014 | 2014 | 2015 | 2015 | 2015 | 2015 | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 |
| 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

| Oct 18 | Jan 19 | Apr 19 | Jul 19 | Oct 19 | Jan 20 | Apr 20 | Jul 20 | Oct 20 | Jan 21 | Apr 21 | Jul 21 | Oct 21 | Jan 22 | Apr 22 | Jul 22 | Oct 22 | Jan 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 18 | Feb 19 | May 19 | Aug 19 | Nov 19 | Feb 20 | May 20 | Aug 20 | Nov 20 | Feb 21 | May 21 | Aug 21 | Nov 21 | Feb 22 | May 22 | Aug 22 | Nov 22 | Feb 23 |
| Dec 18 | Mar 19 | Jun 19 | Sep 19 | Dec 19 | Mar 20 | Jun 20 | Sep 20 | Dec 20 | Mar 21 | Jun 21 | Sep 21 | Dec 21 | Mar 22 | Jun 22 | Sep 22 | Dec 22 | Mar 23 |
| 2018 | 2019 | 2019 | 2019 | 2019 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2023 |
| 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

| Apr 23 | Jul 23 | Oct 23 | Jan 24 | Apr 24 | Jul 24 | Oct 24 | Jan 25 | Apr 25 | Jul 25 | Oct 25 | Jan 26 | Apr 26 | Jul 26 | Oct 26 | Jan 27 | Apr 27 | Jul 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 23 | Aug 23 | Nov 23 | Feb 24 | May 24 | Aug 24 | Nov 24 | Feb 25 | May 25 | Aug 25 | Nov 25 | Feb 26 | May 26 | Aug 26 | Nov 26 | Feb 27 | May 27 | Aug 27 |
| Jun 23 | Sep 23 | Dec 23 | Mar 24 | Jun 24 | Sep 24 | Dec 24 | Mar 25 | Jun 25 | Sep 25 | Dec 25 | Mar 26 | Jun 26 | Sep 26 | Dec 26 | Mar 27 | Jun 27 | Sep 27 |
| 2023 | 2023 | 2023 | 2024 | 2024 | 2024 | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 | 2027 |
| 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

| Oct 27 | Jan 28 | Apr 28 | Jul 28 | Oct 28 | Jan 29 | Apr 29 | Jul 29 | Oct 29 | Jan 30 | Apr 30 | Jul 30 | Oct 30 | Jan 31 | Apr 31 | Jul 31 | Oct 31 | Jan 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 27 | Feb 28 | May 28 | Aug 28 | Nov 28 | Feb 29 | May 29 | Aug 29 | Nov 29 | Feb 30 | May 30 | Aug 30 | Nov 30 | Feb 31 | May 31 | Aug 31 | Nov 31 | Feb 32 |
| Dec 27 | Mar 28 | Jun 28 | Sep 28 | Dec 28 | Mar 29 | Jun 29 | Sep 29 | Dec 29 | Mar 30 | Jun 30 | Sep 30 | Dec 30 | Mar 31 | Jun 31 | Sep 31 | Dec 31 | Mar 32 |
| 2027 | 2028 | 2028 | 2028 | 2028 | 2029 | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 | 2031 | 2032 |
| 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

| Apr 32 | Jul 32 | Oct 32 | Jan 33 | Apr 33 | Jul 33 | Oct 33 | Jan 34 | Apr 34 | Jul 34 | Oct 34 | Jan 35 | Apr 35 | Jul 35 | Oct 35 | Jan 36 | Apr 36 | Jul 3[illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 32 | Aug 32 | Nov 32 | Feb 33 | May 33 | Aug 33 | Nov 33 | Feb 34 | May 34 | Aug 34 | Nov 34 | Feb 35 | May 35 | Aug 35 | Nov 35 | Feb 36 | May 36 | Aug 36 |
| Jun 32 | Sep 32 | Dec 32 | Mar 33 | Jun 33 | Sep 33 | Dec 33 | Mar 34 | Jun 34 | Sep 34 | Dec 34 | Mar 35 | Jun 35 | Sep 35 | Dec 35 | Mar 36 | Jun 36 | Sep 36 |
| 2032 | 2032 | 2032 | 2033 | 2033 | 2033 | 2033 | 2034 | 2034 | 2034 | 2034 | 2035 | 2035 | 2035 | 2035 | 2036 | 2036 | 2036 |
| 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 |
| 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 |

| Oct 36 | Jan 37 | Apr 37 | Jul 37 | Oct 37 | Jan 38 | Apr 38 | Jul 38 | Oct 38 | Jan 39 | Apr 39 | Jul 39 | Oct 39 | Jan 40 | Apr 40 | Jul 40 | Oct 40 | Jan 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 36 | Feb 37 | May 37 | Aug 37 | Nov 37 | Feb 38 | May 38 | Aug 38 | Nov 38 | Feb 39 | May 39 | Aug 39 | Nov 39 | Feb 40 | May 40 | Aug 40 | Nov 40 | Feb 41 |
| Dec 36 | Mar 37 | Jun 37 | Sep 37 | Dec 37 | Mar 38 | Jun 38 | Sep 38 | Dec 38 | Mar 39 | Jun 39 | Sep 39 | Dec 39 | Mar 40 | Jun 40 | Sep 40 | Dec 40 | Mar 41 |
| 2036 | 2037 | 2037 | 2037 | 2037 | 2038 | 2038 | 2038 | 2038 | 2039 | 2039 | 2039 | 2039 | 2040 | 2040 | 2040 | 2040 | 2041 |
| 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 |
| 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 |

| Apr 41 | Jul 41 | Oct 41 | Jan 42 | Apr 42 | Jul 42 | Oct 42 | Jan 43 | Apr 43 | Jul 43 | Oct 43 | Jan 44 | Apr 44 | Jul 44 | Oct 44 | Jan 45 | Apr 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 41 | Aug 41 | Nov 41 | Feb 42 | May 42 | Aug 42 | Nov 42 | Feb 43 | May 43 | Aug 43 | Nov 43 | Feb 44 | May 44 | Aug 44 | Nov 44 | Feb 45 | May 45 |
| Jun 41 | Sep 41 | Dec 41 | Mar 42 | Jun 42 | Sep 42 | Dec 42 | Mar 43 | Jun 43 | Sep 43 | Dec 43 | Mar 44 | Jun 44 | Sep 44 | Dec 44 | Mar 45 | Jun 45 |
| 2041 | 2041 | 2041 | 2042 | 2042 | 2042 | 2042 | 2043 | 2043 | 2043 | 2043 | 2044 | 2044 | 2044 | 2044 | 2045 | 2045 |
| 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 | 7 | 10 | 1 | 4 |

| Date | Description |
|---|---|
| 3Q14 | Updated capital calls exceeding company's projections in R$ 250MM |
| | Assuming impact of unexpected capital call of R$ 3,267 MM - due to Senior Financing delay |
| | Assuming more conservative uptime projections based on new management experience |
| | Updated delivery dates (postponing several of them) |
| | Sete Brasil already assumes capital increase of up to R$ 4.0 BN to fund current business plan |
| 4Q14 | Capital calls reached total amount of R$ 6.4 BN, or 77% of the of the total committed capital (R$ 8.3 BN) |
| | Sete Brasil already assumes capital increase of up to R$ 5.0 BN to fund current business plan |
| | Excess capital needs is mainly due to Brazilian Real devaluation, projected cost overrun, delay in obtaining senior financing from BNDES |
| | Debt - Equity ratio decreased from 80% to 75% due to lenders requirements |
| | Higher than previously expected financial expenses |
| **1Q15 (Jan'15)** | Capital calls reached total amount of R$ 8.3 BN, or 100% of the of the total committed capital |
| | Financing conditions were updated as per Sete's expectations in Jan'15 - Long Term financing was postponed to End of 1Q15 |
| **2Q15 (Jun'15)** | Financial model updated as per latest version of Sete Brasil restructuring plan |
| | Financial projections assuming downsizing from 29 DRU's to 13 DRU's |
| | Sale of $ DRUs @ book value |
| | Sete Brasil may become operator of DRU's |
| | Write-off of 10 DRU's |
| | Company will require Capital raise ranging from $ 1.3 B to resume operations |

**ENERGY FUND XV**

**FIP Sondas (Fundo de Investimento em Participações Sondas)**

EIG0007EQ

| DATE | DESCRIPTION | SHARES PURCHASED/ (SOLD) | PRICE PER SHARE (BRL) | CARRYING VALUE (BRL) | CARRYING VALUE REDUCTION (BRL) | CAPITAL FUNDING (CASH) (BRL) | CAPITAL REDUCTION (BRL) | COST FX RATE | CONVERSION FX RATE | EXCHANGE RATE (BRL) | CARRYING VALUE (USD) | CARRYING VALUE REDUCTION (USD) | CAPITAL FUNDING (ORIGINAL COST) (CASH) (USD) | CAPITAL REDUCTION (ORIGINAL COST) (USD) | CAPITAL REPAYMENT (REALIZED VALUE) (USD) | FX UNREALIZED G/(L) CAPITAL | FX REALIZED G/(L) CAPITAL | CASH FLOW (USD) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41128 | Original purchase | 49,512,195.12 | 1.025 | 50,750,000.00 | | -50750000 (a) | | 0.493096647 | | | 25,024,654.83 | 0.00 | $ (25,024,654.83) | $ - | $ - | $ 9,272,869.83 | $ - | $ (25,024,654.83) | (50,750,000) |
| 41134 | Additional purchase | 24,575,492.39 | 1.025 | 25,189,879.70 | | -25189879.7 | | 0.496647629 | | | 12,690,706.33 | 0.00 | (12,510,494.02) | - | $ - | $ 4,692,059.15 | - | (12,510,494.02) | (25,189,880) |
| 41152 | | | | | | | | | | 0.49242 | - | (321,045.60) | - | - | $ - | $ - | - | - | |
| 41182 | FMV | | | 3,761,296.48 | | | | | | 0.49349 | 1,937,417.87 | - | - | - | $ - | $ - | - | - | |
| 41213 | | | | | | | | | | 0.49243 | - | (84,483.25) | - | - | $ - | $ - | - | - | |
| 41243 | | | | | | | | | | 0.46818 | - | (1,932,753.52) | - | - | $ - | $ - | - | - | |
| 41274 | FMV | | | 3,354,064.63 | | | | | | 0.48742 | 3,168,288.81 | - | - | - | $ - | $ - | - | - | |
| 41305 | | | | | | | | | | 0.50213 | 1,221,742.59 | - | - | - | $ - | $ - | - | - | |
| 41333 | | | | | | | | | | 0.50542 | 273,251.74 | - | - | - | $ - | $ - | - | - | |
| 41364 | FMV | | | 39,219,900.21 | | | | | | 0.49462 | 18,501,950.44 | - | - | - | $ - | $ - | - | - | |
| 41394 | | | | | | | | | | 0.49967 | 617,489.46 | - | - | - | $ - | $ - | - | - | |
| 41402 | Additional purchase | 2,347,911.11 | 1.025 | 3,875,018.53 | | -2406608.885 | | 0.49689441 | | 0.49689441 | 1,586,089.38 | - | (1,195,830.50) | - | $ - | $ 448,867.24 | - | (1,195,830.50) | (2,406,609) |
| 41425 | | | | | | | | | | 0.46705 | - | (3,764,877.08) | - | - | $ - | $ - | - | - | |
| 41455 | FMV | | | (1,963,697.54) | | | | | | 0.44809 | - | (3,271,720.26) | - | - | $ - | $ - | - | - | |
| 41486 | | | | | | | | | | 0.43925 | - | (1,097,808.32) | - | - | $ - | $ - | - | - | |
| 41517 | | | | | | | | | | 0.41919 | - | (2,491,180.43) | - | - | $ - | $ - | - | - | |
| 41547 | FMV | | | 7,036,225.87 | | | | | | 0.45106 | 7,131,582.58 | - | - | - | $ - | $ - | - | - | |
| 41550 | Additional purchase | 231,214.50 | 1.025 | 396,943.16 | | -236994.865 | | 0.453001154 | | 0.453 | 434,387.27 | - | (107,358.95) | - | $ - | $ 33,800.48 | - | (107,358.95) | (236,995) |
| 41578 | | | | | | | | | | 0.44647 | - | (859,476.19) | - | - | $ - | $ - | - | - | |
| 41608 | | | | | | | | | | 0.42808 | - | (2,420,485.01) | - | - | $ - | $ - | - | - | |
| 41639 | FMV | | | 7,567,208.31 | | | | | | 0.42335 | 2,581,016.79 | - | - | - | $ - | $ - | - | - | |
| 41670 | | | | | | | | | | 0.41446 | - | (1,237,371.00) | - | - | $ - | $ - | - | - | |
| 41698 | | | | | | | | | | 0.42656 | 1,684,160.76 | - | - | - | $ - | $ - | - | - | |
| 41729 | FMV | | | (16,135,440.01) | | | | | | 0.44017 | - | (5,208,003.75) | - | - | $ - | $ - | - | - | |
| 41745 | Additional purchase | 15,194,165.50 | 1.025 | 15,574,019.64 | | -15574019.64 | | 0.453720508 | | 0.453720508 | 8,733,661.14 | - | (7,066,252.11) | - | $ - | $ 2,232,387.89 | - | (7,066,252.11) | (15,574,020) |
| 41759 | | | | | | | | | | 0.44797 | - | (797,166.65) | - | - | $ - | $ - | - | - | |
| 41766 | Additional purchase | 23,907,884.00 | 1.025 | 24,505,581.10 | | -24505581.1 | | 0.449337228 | | 0.449337228 | 11,200,802.38 | - | (11,011,269.87) | - | $ - | $ 3,405,227.61 | - | (11,011,269.87) | (24,505,581) |
| 41790 | | | | | | | | | | 0.44613 | - | (523,198.26) | - | - | $ - | $ - | - | - | |
| 41794 | Additional purchase | 12,045,150.00 | 1.025 | 12,346,278.75 | | -12346278.75 | | 0.439657068 | | 0.439657068 | 4,372,192.81 | - | (5,428,128.71) | - | $ - | $ 1,596,090.72 | - | (5,428,128.71) | (12,346,279) |
| 41820 | FMV | | | (21,303,346.07) | | | | | | 0.4516 | - | (7,524,877.84) | - | - | $ - | $ - | - | - | |
| 41851 | | | | | | | | | | 0.44176 | - | (1,517,071.50) | - | - | $ - | $ - | - | - | |
| 41863 | Additional Purchase | 8,935,625.00 | 1.025 | 9,159,015.63 | | -9159015.625 | | 0.439947204 | | 0.439947204 | 3,749,997.50 | - | (4,029,483.32) | - | $ - | $ 1,186,708.05 | - | (4,029,483.32) | (9,159,016) |
| 41876 | Additional Purchase | 13,750,149.50 | 1.025 | 14,093,903.24 | | -14093903.24 | | 0.43830813 | | 0.43830813 | 5,909,757.46 | - | (6,177,472.37) | - | $ - | $ 1,803,006.68 | - | (6,177,472.37) | (14,093,903) |
| 41882 | | | | | | | | | | 0.44724 | 1,584,753.62 | - | - | - | $ - | $ - | - | - | |
| 41912 | FMV | | | 15,334,050.08 | | | | | | 0.40868 | - | (574,859.81) | - | - | $ - | $ - | - | - | |
| 41927 | Additional Purchase | 11,270,806.50 | 1.025 | 11,552,576.67 | | -11552576.67 | | 0.410677619 | | 0.410677619 | 5,129,447.60 | - | (4,744,384.68) | - | $ - | $ 1,158,695.94 | - | (4,744,384.68) | (11,552,577) |
| 41943 | | | | | | | | | | 0.40358 | - | (1,450,139.31) | - | - | $ - | $ - | - | - | |
| 41953 | Additional Purchase | 10,971,831.00 | 1.025 | 11,246,126.78 | | -11246126.78 | | 0.394088668 | | 0.394088672 | 2,492,764.88 | - | (4,431,971.12) | - | $ - | $ (3,490,572.83) | - | (4,431,971.12) | (11,246,127) |
| 41973 | | | | | | | | | | 0.3898 | - | (924,464.40) | - | - | $ - | $ - | - | - | |
| 41981 | Additional Purchase | 19,133,437.00 | 1.025 | 19,611,772.92 | | -19611772.92 | | 0.384689363 | | 0.384689363 | 6,442,793.59 | - | (7,544,440.44) | - | $ - | $ (6,087,102.08) | - | (7,544,440.44) | (19,611,773) |
| 42004 | FMV | | | (80,446,790.46) | | | | | | 0.37628 | - | (32,248,159.86) | - | - | $ - | $ - | - | - | |
| 42010 | Additional Purchase | 56,428,152.52 | 1.025 | 57,838,856.33 | | -57838856.33 | | 0.367985281 | | 0.367985281 | 20,000,450.78 | - | (21,283,847.79) | - | $ - | $ (17,952,024.23) | - | (21,283,847.79) | (57,838,856) |
| 42035 | | | | | | | | | | 0.3699 | 406,999.30 | - | - | - | $ - | $ - | - | - | |
| 42063 | | | | | | | | | | 0.34837 | - | (4,576,490.95) | - | - | $ - | $ - | - | - | |
| 42094 | FMV | | | | | | | | | 0.31038 | - | (8,075,285.24) | - | - | $ - | $ - | - | - | |
| TOTAL | | 248,304,014.14 | | 212563443.9 | 0 | -254511614.5 | 0 | | | | $ 146,876,359.94 | $ (80,900,918.21) | $ (110,555,588.71) | $ - | $ - | $ (1,699,985.54) | $ - | $ (110,555,588.71) | |
| NET TOTAL | | | | | 212563443.9 | | 254511614.5 | | | | $ - | $ 65,875,441.73 | | $ 110,555,588.71 | | | | | |
| | | | | | | Price | 0.856061247 | | | | | | | | | | | | |
| YIELD ENHANCEMENT | | | | | 0 | | | | | | | $ - | | | | | | | |
| FX UNREALIZED GAIN/(LOSS) | | | | | | | | | | | | $ (31,560,273.81) | | | | | | | |
| UNREALIZED GAIN (LOSS) | | | | | -41948170.56 | | | | | | | $ (13,019,873.18) | | | | | | | |
| *Conversion Rate as of 3/31/15 | | 0.31038 | | | | | | | | | | | | | | | | | |

(a) Investing in Sete Brasil though FIP Sondas which has a 95% stake in Sete Brasil

## Controle de Aportes e Dívidas SPEs – Abril/15

Valores em Dólares

| EMPRESA | ESTALEIRO | CLASSE B | TOTAL | | | | | % Participação | | Relação Debt Equity | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CLASSE A | CLASSE B | INTERCO - FI FGTS [1] | INTERCOMPANY[2] | BRIDGE [3] | CLASSE A | CLASSE B | Equity | Debt | D/E |
| ARPOADOR | JURONG | PNBV | 81.347.617 | 14.350.538 | 30.415.172 | 207.914.619 | 287.076.532 | 85% | 15% | 126.113.327 | 494.991.151 | 20% |
| COPACABANA | EAS | PNBV | 67.921.489 | 11.981.221 | 26.200.010 | 172.482.493 | 146.991.153 | 85% | 15% | 106.102.720 | 319.473.645 | 25% |
| GRUMARI | EAS | PNBV | 54.593.352 | 9.629.197 | 26.915.691 | 125.600.890 | 148.311.667 | 85% | 15% | 91.138.240 | 273.912.557 | 25% |
| IPANEMA | EAS | PNBV | 35.681.459 | 6.291.804 | 27.226.836 | 69.178.615 | 136.860.170 | 85% | 15% | 69.200.099 | 206.038.785 | 25% |
| LEBLON | EAS | PNBV | 29 166.841 | 5.142.165 | 22.030.423 | 31.218.432 | 136.860.170 | 85% | 15% | 56.339.429 | 168.078.602 | 25% |
| LEME | EAS | PNBV | 27.247.385 | 4.803.438 | 22.132.655 | 24.785 492 | 136.860.170 | 85% | 15% | 54.183.478 | 161.645.662 | 25% |
| MARAMBAIA | EAS | PNBV | 26.894.796 | 4.741.216 | 22.450.756 | 8.537.499 | 152.165.000 | 85% | 15% | 54.086 768 | 160.702.499 | 25% |
| URCA | BRASFELS | ANGRA PART. (QGOG) | 73.350.291 | 12.944.158 | 38.116.700 | 176.241.748 | 313.783.883 | 85% | 15% | 124.411.149 | 490.025.631 | 20% |
| GUARAPARI | JURONG | ODFJELL GALVÃO | 57.556.787 | 14.389.181 | 42.068.051 | 251.150.324 | 182.484.139 | 80% | 20% | 114.014.019 | 433.634.463 | 21% |
| BRACUHY | BRASFELS | ANGRA PART. (QGOG) | 19.726.626 | 3.481.158 | 34.694.149 | 194.727.688 | 30.885.066 | 85% | 15% | 57.901.933 | 225.612.754 | 20% |
| PORTOGALO | BRASFELS | DOMAIN (PETROSERV) | 5.987.185 | 1.056.551 | 15.044.185 | 55.051.002 | 30.527.619 | 85% | 15% | 22.087 921 | 85.578.621 | 21% |
| MANGARATIBA | BRASFELS | ANGRA PART. (QGOG) | 6.055.185 | 1.068.551 | 12.572.018 | 77.148.914 | - | 85% | 15% | 19.695 754 | 77.148.914 | 20% |
| BOTINAS | BRASFELS | NEPTUNE (OOG) | 6.055.185 | 1.068.551 | 12.678.739 | 77.903.896 | - | 85% | 15% | 19.802.475 | 77.903.896 | 20% |
| ONDINA | PARAGUAÇU | NEPTUNE (OOG) | 60.935.255 | 10.753.268 | 36.260.142 | 228.926.264 | 201.894.935 | 85% | 15% | 107 948.665 | 430.821.199 | 20% |
| PITUBA | PARAGUAÇU | NEPTUNE (OOG) | 20.317.661 | 3.585.458 | 32.008.951 | 180.141.348 | 44.544.867 | 85% | 15% | 55.912.070 | 224.686.215 | 20% |
| BOIPEBA | PARAGUAÇU | NEPTUNE (OOG) | 13.018.385 | 2.297.351 | 20.800.000 | 101.830 048 | 44.054.768 | 85% | 15% | 36.115.736 | 145.884.816 | 20% |
| INTERLAGOS | PARAGUAÇU | NEPTUNE (OOG) | 6.422 385 | 1.133.351 | 22.806.160 | 23.050.000 | 37.000.000 | 85% | 15% | 30.361.896 | 60.050 000 | 34% |
| ITAPEMA | PARAGUAÇU | SEAWORTHY (ETESCO/OAS) | 8.021.812 | 2.673.924 | 23.156.160 | - | 34.000.000 | 75% | 25% | 33.851.896 | 34.000.000 | 50% |
| COMANDATUBA | PARAGUAÇU | SEAWORTHY (ETESCO/OAS) | 8.021 812 | 2.673.924 | 23.156.160 | | 34.000.000 | 75% | 25% | 33.851.896 | 34.000.000 | 50% |
| FRADE | BRASFELS | DOMAIN (PETROSERV) | 35.790.106 | 6.260.820 | 40.285.554 | 288.548.515 | 40.693.598 | 85% | 15% | 82.336.480 | 329.242.113 | 20% |
| CAMBURI | JURONG | SEABRAS (SEADRILL) | 14.524.036 | 6.224.558 | 38.220.762 | 140.173.716 | 89.027.141 | 70% | 30% | 58.969.356 | 229.200.857 | 20% |
| ITAOCA | JURONG | ODFJELL GALVÃO | 9.861.003 | 2.465.235 | 31.207.696 | 90.283 096 | 70.905.276 | 80% | 20% | 43.533.934 | 161.188.372 | 21% |
| ITAUNAS | JURONG | SEABRAS (SEADRILL) | 7.023.635 | 3.010.101 | 31.102.843 | 40.234.365 | 95.835.000 | 70% | 30% | 41.136.579 | 136.069.365 | 23% |
| SIRI | JURONG | ODFJELL GALVÃO | 11.012.282 | 2.753.054 | 46.528.205 | 22.247.240 | 76.000.000 | 80% | 20% | 60.293.541 | 98.247.240 | 38% |
| SAHY | JURONG | SEABRAS (SEADRILL) | 8.685 435 | 3.722.301 | 47.503.952 | 20.600.774 | 71.000.000 | 70% | 30% | 59.911.688 | 91.600.774 | 40% |
| CASSINO | ECOVIX | SEAWORTHY (ETESCO/OAS) | 45.208.829 | 14.743.212 | 31.292.953 | 204.706.798 | 157.945.554 | 75% | 25% | 91.244.994 | 362.652.352 | 20% |
| CURUMIM | ECOVIX | SEAWORTHY (ETESCO/OAS) | 17.824.302 | 5.941.434 | 34.152.502 | 116.068.740 | 99.519.864 | 75% | 25% | 57.918.238 | 215.588.604 | 21% |
| SALINAS | ECOVIX | SEAWORTHY (ETESCO/OAS) | 17.320.302 | 5.773.434 | 21.952.000 | 75.726.900 | 85.662.150 | 75% | 25% | 45.045.736 | 161.389.050 | 22% |
| JOATINGA | EAS | ASD | 46.045.637 | - | | 52.900.000 | 250.000.000 | 100% | 0% | 46.045.637 | 302.900.000 | 13% |
| TOTAL | | | 821.617.075 | 164.959.154 | 812.979.424 | 3.057.379.414 | 3.134.888 721 | | | 1.799.555.653 | 6.192.268.136 | 23% |